1  JEAN E. WILLIAMS
   Deputy Assistant Attorney General
2  Environment and Natural Resources Division
   United States Department of Justice
3  CORINNE SNOW (TX Bar No. 24083883)
   REBECCA JAFFE (NC Bar No. 40726)
4  601 D St. NW, 3rd Floor
   Washington, D.C. 20004
5  Tel: (202) 305-0258
   Fax: (202) 305-0506
6  corinne.snow@usdoj.gov
   rebecca.jaffe@usdoj.gov
7  Counsel for Defendants
8

9              IN THE UNITED STATES DISTRICT COURT
            FOR THE NORTHERN DISTRICT OF CALIFORNIA
10

11 STATE OF CALIFORNIA, et al.,            )
                                           )
12          Plaintiffs,                     )
                                           )
13          v.                              )
                                           )
14                                          )
   U.S. BUREAU OF LAND                      )
15 MANAGEMENT, et al.                       )   Case No. 4:18-cv-00521-HSG (related)
                                           )
16          Defendants.                     )   Case No. 4:18-cv-00524-HSG (related)
                                           )
17 ─────────────────────────              )
                                           )   **NOTICE OF LODGING SUPPLEMENT TO**
18 SIERRA CLUB, et al.,                     )   **ADMINISTRATIVE RECORD**
                                           )
19          Plaintiffs,                     )
                                           )
20          v.                              )
                                           )
21                                          )
   RYAN ZINKE, et al.                       )
22                                          )
            Defendants.                     )
23 ─────────────────────────              )

24

25      Federal Defendants give notice of lodging the Second Supplement to the First Corrected and

26 Amended Record, Civ. 18-521, ECF Nos. 95, 96; Civ. 18-524, ECF Nos. 93, 94, for the rule titled "Oil

27 and Gas; Hydraulic Fracturing on Federal and Indian Lands; Rescission of a 2015 Rule," 82 Fed. Reg.

28

61,924.  Federal Defendants are completing the First Corrected And Amended Record with the attached

document, Bates stamped HFRR_SUPP2_110785 to HFRR_SUPP2_110838 (Ex. A).  Attached to this

notice is also an updated index (Ex. B) with an additional entry, number 3256, for this document.

Finally, Defendants are attaching the Declaration of Joseph R. Balash (Ex. C) to support adding this

document to the record.


Respectfully submitted,

Dated:  May 13, 2019                              JEAN E. WILLIAMS
                                                 Deputy Assistant Attorney General

                                                 /s/ Rebecca Jaffe
                                                 Environment and Natural Resources Division
                                                 United States Department of Justice
                                                 CORINNE SNOW (TX Bar No. 24083883)
                                                 REBECCA JAFFE (NC Bar No. 40726)
                                                 601 D St. NW, 3rd Floor
                                                 Washington, D.C. 20004
                                                 Tel: (202) 305-0258
                                                 Fax: (202) 305-0506
                                                 rebecca.jaffe@usdoj.gov
                                                 corinne.snow@usdoj.gov
                                                 Counsel for Defendant

# EXHIBIT A

# UNITED STATES DEPARTMENT OF THE INTERIOR
# BUREAU OF LAND MANAGEMENT
1849 C Street NW
Washington, DC 20240

## ENVIRONMENTAL ASSESSMENT
### Rescinding the 2015 Hydraulic Fracturing on Federal and Indian Lands Rule

**DOI-BLM-WO-WO3100-2017-0001-EA**

December 2017



HFRR_SUPP2_110785

1

HFRR_SUPP2_110786

**Table of Contents**

1.0 Introduction
    1.1 Background and Overview
    1.2 Purpose and Need
    1.3 Issues

2.0 Proposed Action and Alternatives
    2.1 Description of Alternative A – No Action
    2.2 Description of Alternative B – BLM Proposed Action, Rescind the 2015 Final Hydraulic Fracturing Rule
    2.3 Description of Alternative C – Preferred Alternative, Rescind the 2015 Final Hydraulic Fracturing Rule and Amend the Previous Regulations to Remove the Approval Requirement for "Nonroutine" Hydraulic Fracturing Operations
    2.4 Description of Alternative D – Rescind the 2015 Final Hydraulic Fracturing Rule, Except for the Requirements to Disclose Information About the Chemicals Used in Hydraulic Fracturing Operations
    2.5 Alternatives Considered but Not Carried Forward for Analysis

3.0 Affected Environment
    3.1 Overview and Discussion of Hydraulic Fracturing
    3.2 Groundwater and Surface Water
    3.3 Greenhouse Gases and Air Quality

4.0 Environmental Effects
    4.1 Direct and Indirect Effects of Alternative A – No Action
    4.2 Direct and Indirect Effects of Alternative B – BLM Proposed Action, Rescind the 2015 Final Hydraulic Fracturing Rule
    4.3 Direct and Indirect Effects of Alternative C – Preferred Alternative, Rescind the 2015 Final Hydraulic Fracturing Rule and Amend the Previous Regulations to Remove the Approval Requirement for "Nonroutine" Hydraulic Fracturing Operations
    4.4 Direct and Indirect Effects of Alternative D – Rescind the 2015 Final Hydraulic Fracturing Rule, Except for the Requirements to Disclose Information About the Chemicals Used in Hydraulic Fracturing Operations

5.0 Cumulative Effects

6.0 Environmental Justice

7.0 Compliance with Applicable Statutory Requirements

Appendix 1: State-by-state Comparison of Hydraulic Fracturing Clauses and Regulations

HFRR_SUPP2_110787

2

HFRR_SUPP2_110788

## ENVIRONMENTAL ASSESSMENT
## U.S. DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT

## RESCINDING THE 2015 HYDRAULIC FRACTURING
## ON FEDERAL AND INDIAN LANDS RULE

### DOI-BLM-WO-WO3100-2017-0001-EA

1.0    Introduction

This Environmental Assessment (EA) examines the environmental impacts that may occur as a result of rescinding the Bureau of Land Management's (BLM) final rule entitled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands" (herein referred to as "the rule" or "the 2015 final rule"). The 2015 final rule included revisions to sections 3160.0-5, 3162.3-2, 3162.3-3, and 3162.5-2 of Title 43 of the Code of Federal Regulations (CFR). Four action alternatives are evaluated within this EA:

1. Alternative A – No Action. Under this alternative, the BLM would not rescind the 2015 final rule. For this alternative, the BLM assumes that the 2015 final rule is in effect and fully implemented in order to provide a baseline for comparing with the potential effects of the action alternatives (Alternatives B, C, and D).

2. Alternative B – BLM Proposed Action, Rescind the 2015 Final Rule. Under this alternative, the BLM would rescind the 2015 final rule entitled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands."

3. Alternative C – Preferred Alternative, Rescind the 2015 Final Rule and Amend the Previous Regulations to Remove the Approval Requirement for "Nonroutine" Hydraulic Fracturing Operations. Under this alternative, the BLM would rescind the 2015 final rule entitled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands," but would remove from the previous regulations the requirement for operators to provide prior notice and obtain BLM approval for "nonroutine" hydraulic fracturing operations.

4. Alternative D – Rescind the 2015 Final Rule, Except for the Requirements to Disclose Information About the Chemicals Used in Hydraulic Fracturing Operations. Under this alternative, the BLM would rescind the 2015 final rule entitled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands," except that the BLM would retain the requirement for operators to report information about the fluids used in hydraulic fracturing operations, including identification of chemical constituents.

This EA assists the BLM in ensuring compliance with the National Environmental Policy Act (NEPA), 42 U.S.C. 4321 *et seq.*, and in making a determination as to whether any "significant" impacts could result from the analyzed actions. Significance is defined by the Council on Environmental Quality (CEQ) regulations implementing the NEPA, which have been codified at

3

HFRR_SUPP2_110789

40 CFR 1508.27. If the decision-maker determines that an action analyzed in an EA will have significant impacts, then a decision to approve that action must be analyzed in an Environmental Impact Statement (EIS). If the analysis in an EA supports a determination that an action will not have significant impacts, then a statement of "Finding of No Significant Impact" (FONSI) and a Decision Record approving the action may be signed.

The action alternatives (Alternatives B, C, and D) each include rescinding all or significant portions of the 2015 final rule's requirements that operators undertake certain procedures prior to, during, and subsequent to hydraulically fracturing an oil and gas well. This document evaluates the potential effects of those alternatives - beneficial or adverse – on the human environment. Rescinding the 2015 final rule would neither authorize nor prohibit either hydraulic fracturing operations as a whole, or any particular operation on Federal or Indian lands. This document is not intended to analyze site-specific effects that may result from actual hydraulic fracturing activities. Potential impacts caused by specific proposed hydraulic fracturing operations will be analyzed as required at more appropriate levels of the BLM's decision-making process.

The BLM applies a tiered decision-making approach when providing access for the development of Federal oil and gas resources on public lands. First, the BLM develops land use plans (the BLM refers to these plans as Resource Management Plans, or RMPs). The RMP serves as the basis for all land use decisions the BLM makes, including decisions to allow oil and gas leasing, for public lands. Establishment or revision of an RMP requires preparation of an EIS. In areas where oil and gas resources are located, the EIS prepared to support establishment or revision of the RMP analyzes oil and gas development related impacts that may be expected to occur over the life of an RMP (typically 20 years). The RMP identifies the terms and conditions under which the BLM would allow oil and gas development to occur in order to protect other resource values. Those terms and conditions may include mitigation measures that would be evaluated through the EIS and are implemented as stipulations incorporated into oil and gas leases. If necessary, certain lands are closed to oil and gas leasing altogether when such use is incompatible with other planned uses. In addition to compliance with NEPA, the BLM must comply with the National Historic Preservation Act (NHPA), 16 U.S.C. 470 *et seq.*, the Endangered Species Act (ESA), 16 U.S.C. 1531 *et seq.*, and other applicable Federal laws and regulations. Once an RMP has been approved, the BLM makes land use decisions, including oil and gas development decisions, in accordance with the RMP, or any revisions or amendments to that RMP.

Before oil and gas activities may occur on Federal lands, interested parties must obtain a lease from the BLM. Oil and gas leases are acquired through an auction-style sale process in which interested parties typically identify tracts of land that they would like to see leased. The BLM will conduct a preliminary evaluation to first determine whether the lands nominated for oil and gas leasing are under Federal jurisdiction and are open to leasing in accordance with the applicable RMP. The BLM will then conduct a second tier of NEPA review – typically through an EA – to address potential impacts that could be caused by oil and gas development within the nominated lease area. The NEPA review conducted at the leasing stage tiers to the EIS prepared for the RMP. If the BLM's analysis determines that the nominated tracts are suitable for leasing, the BLM would offer the tracts for lease during a competitive oil and gas lease sale auction. If

4

any of the tracts are not bid upon during the lease sale auction, those tracts become available for non-competitive leasing by the first qualified applicant for a two year period that begins on the first business day following the last day of the lease sale. In addition to compliance with the NEPA, the BLM also complies with the NHPA and the ESA at the leasing stage.

When Indian lands are involved, the tribe or individual Indian mineral owner and the Department of the Interior's ("DOI" or "the Department") Bureau of Indian Affairs (BIA) are responsible for land use planning and oil and gas leasing. Nonetheless, the BLM often serves as a cooperating agency during the development and the environmental review for such actions. Moreover, pursuant to delegations from the Secretary of the Interior (Secretary) and BIA regulations, the BLM regulates oil and gas operations on trust and restricted Indian lands, applying the same operating regulations that apply on Federal lands.

The procedures followed when issuing leases to develop Indian oil and gas resources may be similar to, or different from, the leasing process used for Federal lands, depending upon a number of different factors. For example, when tribal oil and gas resources are leased under the authority of the Indian Mineral Leasing Act of 1938 (IMLA), 25 U.S.C. 396a *et seq.*, the BIA typically conducts a competitive lease sale process that shares many similarities with the leasing process for Federal lands. In contrast, the Indian Mineral Development Act of 1982 (IMDA), 25 U.S.C. 2101 *et seq.*, allows Indian mineral owners to forego the competitive auction-style leasing process and negotiate directly with potential operators for agreements to develop their oil and gas resources.[1] However, for both IMLA and IMDA authorized leases and agreements, the approval of the Indian mineral owner and the BIA or the DOI is required.[2] Much like with oil and gas leasing actions involving Federal lands, authorizations pursuant to the IMLA and the IMDA to develop Indian oil and gas resources are subject to compliance with applicable Federal statutes, including the NEPA. The procedures for issuing leases and other development agreements for Indian oil and gas resources are outlined in the BIA's regulations at 25 CFR parts 211 (IMLA leasing), 212 (agreements for allotted lands), and 225 (IMDA agreements).

After a lease is issued, oil and gas operators must seek approval from the BLM to perform drilling, completion, and production operations for leases on both Federal and Indian lands by submitting an Application for Permit to Drill (APD). All APDs must include drilling and surface use plan of operations. At the APD stage, the BLM performs another tier of NEPA review for an operator's proposal to develop Federal and Indian oil and gas resources, which may be for a single well, a group of wells, or for an entire field. For large field development projects, EISs are generally prepared and provide a refined level of site-specific detail at a broad scale. Proposals to drill a single well or a small group of wells may require an EIS or an EA tiered to an EIS prepared for a land use plan or a leasing decision. In all cases, the environmental analysis will identify potential impacts from an operator's proposed action. Through the analysis performed, the BLM will develop any necessary conditions of approval to mitigate those potential impacts,

---

[1] The IMDA authorizes Indian tribes and individual Indian mineral owners to enter in to leases, as well as other types of agreements, to explore for and develop their oil and gas resources. 25 U.S.C. 2102(a). Indian allotted lands may also be leased for mineral development pursuant to 25 U.S.C. 396.

[2] In certain situations, IMDA agreements may only be approved by the Secretary of the Interior or the Assistant Secretary (of the Interior) for Indian Affairs. *See* 25 U.S.C. 2103(d) and 25 CFR 225.3.

HFRR_SUPP2_110791

which typically would then be attached as a part of the terms of the approved APD that the operator must follow. Operators are not permitted to conduct surface disturbing operations to develop oil and gas resources from a Federal or Indian oil and gas lease without an approved APD. At the APD stage, the BLM must again assure compliance with the NEPA, the NHPA and the ESA, and other applicable Federal laws and regulations.

Examples of environmental analysis documents that describe and analyze the types of effects that hydraulic fracturing operations may have on the human environment include the following:

- BLM, 2008, Pinedale Anticline Project Area Supplemental Environmental Impact Statement;
- BLM, 2010, Greater Natural Buttes Environmental Impact Statement;
- BLM, 2012, GASCO Energy Inc. Uinta Basin Natural Gas Development Project Final Environmental Impact Statement; and
- BLM, 2012, Continental Divide-Creston Natural Gas Project Expansion Draft Environmental Impact Statement.

These documents may be accessed using the BLM's ePlanning website, which is located online at: https://eplanning.blm.gov/.

1.1     Background and Overview

The process known as "hydraulic fracturing" is known to have been used to stimulate production from oil and gas wells for over 50 years. In recent years, public awareness of the use of hydraulic fracturing practices has grown as new horizontal drilling technology has allowed increased access to oil and gas resources in tight shale formations across the country, sometimes in areas that have not previously experienced significant oil and gas development. The extension of the practice has caused public concern about whether hydraulic fracturing can allow or cause the contamination of underground water sources, whether the chemicals used in fracturing should be disclosed to the public, and whether there is adequate management of well integrity and the "flowback" fluids that return to the surface during and after fracturing operations.

In November 2010, the BLM began to work on a rule that was intended to regulate the use of hydraulic fracturing in developing Federal and Indian oil and gas resources. Since that time, the BLM published two proposed rules (77 FR 27691 and 78 FR 31636), a final rule (80 FR 16128), and held numerous meetings with members of the public and state officials, as well as many tribal consultations and meetings.

On May 11, 2012, the BLM published in the *Federal Register* the initial proposed rule entitled "Oil and Gas; Well Stimulation, Including Hydraulic Fracturing, on Federal and Indian Lands" (77 FR 27691). The BLM received over 177,000 comments on the initial proposed rule from individuals, Federal and state governments and agencies, interest groups, and industry representatives.

HFRR_SUPP2_110792

After reviewing the comments on the proposed rule, the BLM published a supplemental notice of proposed rulemaking on May 24, 2013 (78 FR 31636). The BLM received over 1.35 million comments on the supplemental proposed rule.

On March 26, 2015, the BLM published the final rule titled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands" in the *Federal Register* (80 FR 16128). The 2015 final rule was intended to ensure that wells are properly constructed to protect water supplies, to make certain that the fluids that flow back to the surface as a result of hydraulic fracturing operations are managed in an environmentally responsible way, and to provide public disclosure of the chemicals used in hydraulic fracturing fluids. Under the 2015 final rule:

- Operators must obtain the BLM's approval before conducting hydraulic fracturing operations by submitting an application with information and a plan for the fracturing. 43 CFR 3162.3-3(d)(4) (2015);
- Operators may include a hydraulic fracturing application in their APDs or in a subsequent "sundry notice" (BLM Form 3160-5). 43 CFR 3162.3-3(c);
- Operators need to include information on the proposed source of water so that the BLM can complete analyses required by the NEPA. 43 CFR 3162.3-3(d)(3);
- Operators must include available information about the location of nearby wells to help prevent "frack hits" (*i.e.*, unplanned surges of pressurized fluids into other wells that can damage the wells and equipment and cause surface spills). 43 CFR 3162.3-3(d)(4)(iii)(C);
- Operators must verify that the well casing is surrounded by adequate cement, and test the well to make sure it can withstand the pressures of hydraulic fracturing. 43 CFR 3162.3-3(e)(1) and (2); 3162.3-3(f);
- The existing requirement that operators isolate and protect usable water is refined by:
  - Amending the definition of usable water to expressly defer to classifications of groundwater by states and tribes, and by the Environmental Protection Agency (EPA), 43 CFR 3160.0-7; and
  - Specifying that isolation and protection requires only demonstration of 200 feet of adequate cement between the fractured formation and the bottom of the closest usable water aquifer, or cementing to the surface. 43 CFR 3162.3-3(e)(2)(i) and (ii);
- Operators must monitor and record the annulus pressure during hydraulic fracturing operations, and report significant increases of pressure. 43 CFR 3162.3-3(g);
- Operators must file post-fracturing reports containing information about how the hydraulic fracturing operation actually occurred. 43 CFR 3162.3-3(i);
- Lists of the chemicals used (non-trade-secrets) are required to be submitted to the BLM and this may be done using a sundry notice, FracFocus (a public website operated by the Ground Water Protection Council and the Interstate Oil and Gas Compact Commission), or another BLM-designated database. 43 CFR 3162.3-3(i)(1);
- Trade secret chemical identities may be withheld if the operator or the owner of the trade secret submits an affidavit verifying that the information qualifies for trade secret protection. 43 CFR 3162.3-3(j);
- If the BLM requests the withheld information, the operator must obtain and provide it. 43 CFR 3162.3-3(j)(3);

7

HFRR_SUPP2_110793

- Until the operator has an approved plan for permanent disposal of produced water (as required by Onshore Oil and Gas Order No. 7), operators must store recovered fluids in above-ground rigid tanks of no more than 500-barrel capacity, with a few exceptions. 43 CFR 3162.3-3(h);
- The rule authorizes two types of variances:
    - Individual operation variances to account for local conditions or new or different technology. 43 CFR 3162.3-3(k)(1);
    - State or tribal variances to account for regional conditions or to align the BLM requirements with state or tribal regulations. 43 CFR 3162.3-3(k)(2);
    - The standard for approval of either type of variance is that the variance would meet or exceed the purposes of a specific provision in the rule.

Two industry associations filed suit opposing the 2015 final rule in the U.S. District Court for the District of Wyoming in March 2015. Four states and a tribe also challenged the rule in the same court.[3] The Court consolidated the cases. Six environmental groups intervened in the case in support of the rule.

The District Court stayed the effectiveness of the rule prior to its effective date. Subsequently, the District Court preliminarily enjoined the 2015 final rule. On June 21, 2016, the District Court issued an order setting aside the rule concluding that the BLM lacked statutory authority to promulgate the rule. *Wyoming v. Jewell*, No. 15-cv-41 (D. Wyo. June 21, 2016).

The Department and environmental group intervenors appealed the District Court's decision to the United States Court of Appeals for the Tenth Circuit. The Department subsequently informed the Court of Appeals that it was preparing a proposed rulemaking action to rescind the 2015 final rule. On September 21, 2017, the Court of Appeals dismissed the appeal as prudentially unripe, and vacated the District Court's final order with instructions to dismiss without prejudice. *Wyoming v. Zinke*, No. 16-8068 (10th Cir. Sept. 21, 2017). The States, Industry and tribe appellees all filed petitions for reconsideration or for rehearing en banc. The BLM's response was filed on November 20, 2017. The Court of Appeals has not yet ruled on the petitions or issued its mandate to the District Court, and thus the 2015 final rule has not gone into effect.

In sum, the 2015 final rule has never gone in to effect, and it would not go into effect until the Court of Appeals issues its mandate and the District Court vacates its June 21, 2016, order setting aside the rule.

On March 28, 2017, President Trump issued Executive Order 13783, "Promoting Energy Independence and Economic Growth," which directed the Secretary of the Interior to review four specific rules, including the 2015 final rule, for consistency with the order's objective "to promote clean and safe development of our Nation's vast energy resources, while at the same time avoiding regulatory burdens that unnecessarily encumber energy production, constrain economic growth and prevent job creation" and, as appropriate, take action to lawfully suspend, revise, or rescind those rules that are inconsistent with the policy set forth in Executive Order

---

[3] A separate tribe filed a separate challenge to the rule in the U.S. District Court for the District of Colorado. That case has been settled.

HFRR_SUPP2_110794

13783. To implement Executive Order 13783, Secretary of the Interior Ryan Zinke issued Secretarial Order No. 3349 "American Energy Independence" on March 29, 2017, which, among other things, directed the BLM to proceed expeditiously in proposing to rescind the 2015 final rule.

As directed by Executive Order 13783, the BLM conducted a review of the 2015 final rule. As a result of this review, the BLM believes that the 2015 final rule imposes burdensome administrative requirements and compliance costs that are not justified and it now proposes to rescind the rule, in its entirety.

On July 25, 2017, the BLM published a notice in the *Federal Register* (82 FR 34464) that initiated a 60-day public comment period for a proposed rule to rescind the 2015 final rule. The public comment period concluded on September 25, 2017. A summary of the substantive public comments received and the BLM's responses to those comments has been included in the Federal Register notice for the final rule.

## 1.2    Purpose and Need

The purpose of the Proposed Action is to reduce and eliminate unnecessary regulatory requirements in order to more efficiently manage oil and gas operations on Federal and Indian lands. The Proposed Action is needed at this time to more prudently balance the BLM's interest in mitigating the risks of oil and gas development operations, including hydraulic fracturing, on Federal and Indian lands with the compliance burdens it imposes on the oil and gas industry. The Proposed Action is needed to reduce the unjustified administrative burdens and compliance costs that would result if the 2015 final rule were to be implemented.

## 1.3    Issues

As previously mentioned, the BLM has already received input from external parties regarding their concerns about the BLM's 2015 final rule, the BLM's proposed rule to rescind the 2015 final rule, and hydraulic fracturing operations on Federal and Indian lands in general. Input has been received through past public comments, public forums, and litigation. The BLM has considered that input, along with information from its own internal review, as a part of its recent review of the 2015 final rule. The following issues were raised by outside entities and in the BLM's internal review of the 2015 final rule:

- What risks do hydraulic fracturing activities pose to surface and subsurface sources of water?
- Have there been instances where the inadequate sealing and cementation of a wellbore casing during the construction of a well have allowed fluids, such as methane, to migrate from a hydrocarbon-bearing formation through the well and into formations containing groundwater?
- How will fluids (including water) be managed during hydraulic fracturing operations and flowing back after a well is fractured?

HFRR_SUPP2_110795

As stated above, pursuant to Executive Order 13783 and Secretarial Order No. 3349, the Department of the Interior (including the BLM) conducted a review of the 2015 final rule. This review indicated that the 2015 final rule imposes burdensome requirements and compliance costs on the oil and gas industry that are duplicative of the regulatory programs of many states, and that, given the BLM's pre-existing authorities and regulations (e.g., pre-2015 final rule 43 CFR subpart 3162 and Onshore Orders 1, 2, and 7), and the ability of tribes to exercise their sovereignty and participate in the regulation of oil and gas development on their lands, are not justified by potential benefits. As a result, the BLM is now proposing to rescind the 2015 final rule consistent with its obligations under the Federal Land Policy and Management Act of 1976 (FLPMA), 43 U.S.C. 1701 *et seq.*, the Mineral Leasing Act of 1920 (Mineral Leasing Act), 30 U.S.C. 181 *et seq.*, and other statutes addressing the regulation of Federal and Indian oil and gas resources, and Executive Order 13783 and Secretarial Order No. 3349.

The BLM's review of the 2015 final rule included a review of state laws and regulations that address hydraulic fracturing on Federal lands.

The BLM currently oversees Federal oil and gas leases in the following 32 states: Alabama, Alaska, Arizona, Arkansas, California, Colorado, Idaho, Illinois, Indiana, Kansas, Kentucky, Louisiana, Maryland, Michigan, Mississippi, Montana, Nebraska, Nevada, New Mexico, New York, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, South Dakota, Tennessee, Texas, Utah, Virginia, West Virginia, and Wyoming.

The following 20 states had regulations addressing hydraulic fracturing operations prior to the promulgation of the BLM's 2015 final rule: Alaska, Arizona, Arkansas, Colorado, Illinois, Indiana, Kansas, Michigan, Montana, Nevada, New Mexico, New York (prohibited "high volume" hydraulic fracturing in 2015), North Dakota, Ohio, Oklahoma, Oregon Pennsylvania, Texas, Utah, and Wyoming.

Twelve other states have updated or finalized their regulations addressing hydraulic fracturing operations in the time since the promulgation of the 2015 final rule. These states are: Alabama, California, Idaho, Kentucky, Louisiana, Maryland (a bill banning hydraulic fracturing was enacted in April 2017), Mississippi, Nebraska, South Dakota, Tennessee, Virginia, and West Virginia. Currently, all 32 of the 32 states with the existing Federal oil and gas leases have regulations in place to address hydraulic fracturing operations. See Appendix 1 for a more detailed discussion of state laws and regulations addressing hydraulic fracturing.

Some tribes with oil and gas resources have also taken steps to regulate oil and gas development operations, including hydraulic fracturing, on their lands. The Department of the Interior encourages tribes to exercise their sovereignty over their lands and mineral resources and to be actively involved in ensuring that oil and gas development on their lands is conducted in a safe and environmentally responsible manner.

Although the states with existing Federal oil and gas leases have regulatory programs addressing hydraulic fracturing operations, the oil and gas producing Indian tribes have not as uniformly promulgated regulatory programs to address hydraulic fracturing. In light of this, the BLM consulted with Indian tribes and solicited comments regarding existing and proposed tribal

HFRR_SUPP2_110796

regulation of hydraulic fracturing, and the potential effects of rescinding the 2015 final rule on tribes, individual allottees, and Indian resources.

In addition to state and tribal regulation on hydraulic fracturing, the BLM also has several pre-existing authorities that it will continue to rely on if the 2015 final rule is rescinded, some of which are set out at 43 CFR subpart 3162 and in Onshore Oil and Gas Orders 1, 2, and 7. These authorities reduce the risks associated with oil and gas operations, including hydraulic fracturing, by providing specific requirements for well permitting, construction, casing, and cementing, and the disposal of produced water from oil and gas wells.

The BLM's determination that the 2015 final rule imposes unneeded regulatory duplication and unnecessary administrative burdens and compliance costs is also based in part on a review of incident reports from Federal and Indian wells, which indicated that adverse environmental impacts from hydraulic fracturing were a rare occurrence prior to the 2015 final rule, and subsequent to its promulgation. A review of the Federal regulations and Onshore Oil and Gas Orders that the BLM will continue to rely upon if the 2015 final rule were to be rescinded, in conjunction with existing state and tribal regulatory programs, and improved industry standards indicates that the existing Federal, state and tribal regulations (not including the 2015 final rule) have been sufficient to provide for safe and environmentally sound oil and gas development, including hydraulic fracturing operations, on Federal and Indian lands.

## 2.0    Proposed Action and Alternatives

In this regulatory environmental analysis, the BLM considers four alternatives:

- Alternative A – No Action;
- Alternative B – BLM Proposed Action, Rescind the 2015 Final Rule;
- Alternative C – Preferred Alternative, Rescind the 2015 Final Rule and Amend the Previous Regulations to Remove the Approval Requirement for "Nonroutine" Hydraulic Fracturing Operations; and
- Alternative D – Rescind the 2015 Final Rule, Except for the Requirements to Disclose Information About the Chemicals Used in Hydraulic Fracturing Operations.

Scoping (both internally and externally) for the Proposed Action did not identify any alternatives beyond those four alternatives that warranted being carried forward for detailed analysis in this EA.

## 2.1    Description of Alternative A – No Action

Under this alternative, the BLM would not rescind the 2015 final rule. For this alternative, the BLM assumes that the 2015 final rule is in effect and fully implemented in order to provide a baseline for comparing with the potential effects of the action alternatives (Alternatives B, C, and D).

## 2.2    Description of Alternative B – BLM Proposed Action, Rescind the 2015 Final Rule

HFRR_SUPP2_110797

Under this alternative, the BLM would rescind the 2015 final rule entitled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands." Moreover, under this alternative, the BLM would promulgate a rule that rescinds the 2015 final rule, in its entirety, and restore the affected regulations in 43 CFR part 3160 to exactly as they were before the 2015 rule, except for any changes to those regulations that were made by other rules published between March 26, 2015 (the date of publication for the 2015 rule) and now.

2.3   Description of Alternative C – Preferred Alternative, Rescind the 2015 Final Rule and Amend the Previous Regulations to Remove the Approval Requirement for "Nonroutine" Hydraulic Fracturing Operations

Under this alternative, the BLM would rescind the 2015 final rule entitled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands," and restore the affected regulations in 43 CFR part 3160 as they were before the 2015 final rule, except for removing the requirement for operators to provide prior notice and obtain BLM approval for "nonroutine" hydraulic fracturing operations.

2.4   Description of Alternative D - Rescind the 2015 Final Rule, Except for the Requirements to Disclose Information About the Chemicals Used in Hydraulic Fracturing Operations.

Under this alternative, the BLM would rescind the 2015 final rule entitled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands," and restore the affected regulations in 43 CFR part 3160 as they were before the 2015 final rule, except that the BLM would retain the requirement in the 2015 final rule for operators to report information about the fluids used in hydraulic fracturing operations, including identification of chemical constituents.

2.5   Alternatives Considered but Not Carried Forward for Analysis

The BLM considered but eliminated from detailed evaluation several alternatives to complete rescission of the 2015 final rule and restoration of the prior rule. As explained below, each of those options was evaluated and determined not to meet the purpose and need of complying with E.O. 13783 and S.O. 3349 by eliminating regulations that unduly burden domestic energy development beyond the degree necessary to protect the public interest or otherwise comply with law.

The BLM considered 1) not rescinding the requirement for operators to notify the BLM in advance of conducting any hydraulic fracturing operations, 43 CFR 3162.3-3(d) (2016); and 2) revising 43 CFR 3162.3-2 (2014) to require prior notification of all hydraulic fracturing operations, but without specifying the required content of such notice.

As for not rescinding the notification requirement in the 2015 final rule, we determined that the extensive, detailed information required by section 3162.3-3(d) (2016), though known to operators, would be unnecessarily burdensome to assemble into an application and to submit to

12

HFRR_SUPP2_110798

the BLM. Also, because BLM's prior approval would not be required, the burden of submitting such applications would not be offset by benefits to the public or Indian lands.

Revising section 3162.3-2 (2014) to require prior notification for all hydraulic fracturing operations, but with significantly less detail, would reduce the burdens to operators relative to alternative 1) discussed above, but would increase burdens relative to restoring that section without amendment. It would also not provide offsetting benefits to the public lands or to Indian lands.

Therefore, we have not carried forward for analysis those alternatives concerning notification. Other alternatives to retain or to strengthen other provisions of the 2015 rule were also found not to meet the purpose and need for the rulemaking, and were not carried forward for analysis.

## 3.0    Affected Environment

The BLM manages over 245 million acres of public lands and administers about 700 million acres of subsurface mineral estate in the United States. The lands under the management of the BLM are extraordinarily diverse, and include desert mountain ranges, coastal areas, alpine tundra, evergreen forests, expanses of rangeland, and red rock canyons. These lands are managed for a variety of resource values and uses that include recreation, conservation, mining, livestock grazing, rights-of-way for roads and energy infrastructure, and oil and gas development. These lands also are experiencing complex changes and demands.

The BLM's land use plans (also known as "Resource Management Plans" and "RMPs") provide the framework that guides the decisions and approved uses that occur on the public lands that the agency manages.[4] Table 1 lists the land use plans that cover the areas of the Western United States where most of the oil and gas development on public lands managed by the BLM occurs. Each land use plan contains a detailed description of the physical, biological, cultural, and socioeconomic environment within the boundaries of the plan. The description of the affected environment includes the resource values, resource uses, special designations, and socioeconomic settings present within each planning area. Most land use plans are new or have been amended in the last 10 years to account for updates to oil and gas programs. Land use plans for four states (CA, CO, MT, and WY) with offices with higher levels of oil and gas activity have new or newly amended plans within the last two years with most of those occurring to incorporate measures for greater sage-grouse conservation.

Although not subject to the land use planning requirements imposed on public lands by statutes such as the FLPMA and the National Forest Management Act of 1976, 16 U.S.C. 1600 *et seq.*, several Indian tribes have developed land use plans, which the BIA commonly refers to as "Integrated Resource Management Plans" or "IRMPS," for their lands, which are similar in both form and function to RMPs for public lands. When land use plans are developed on tribal lands, the resident tribe or the tribe and the BIA have the primary responsibility. However, the BLM

---

[4] Land use plans similar to the BLM's RMPs are often required on public lands where the BLM administers the subsurface mineral estate, but another agency manages the surface estate. For example, the National Forest Management Act of 1976 requires the development of land use plans for lands where the U.S. Forest Service administers the surface and the BLM administers the mineral estate.

HFRR_SUPP2_110799

often serves as a cooperating agency during the environmental review and development of land use plans for tribal lands, particularly when those plans include decisions for the development of tribal mineral resources.

In addition, since 2010, the BLM has been undertaking an effort, known as Rapid Ecoregional Assessments (REA), to improve the Bureau's understanding of the existing condition of the landscapes of the public lands, and how those conditions may be altered by ongoing environmental changes and land use demands. The REAs look across ecoregions where public lands are located to describe, among other things, how the resources on such lands are being affected by wildfires, invasive species, climate change, and development. The information gathered through the REAs is used to highlight and map areas of high ecological value, including important wildlife habitats and corridors, and gauge their potential risks from climate change, wildfires, invasive species, energy development, and urban growth.  Information obtained from the REAs is also used to map areas that have high energy development potential and relatively low ecological value, which could be best-suited for the siting of future energy development.

Figure 1 illustrates the areas where the BLM manages oil and gas development on public and tribal lands in the Western United States.

14

HFRR_SUPP2_110800

Table 1. Summary of Land Use Plan names by BLM State Office.

| STATE OFFICE | LAND USE PLAN NAME | STATE OFFICE | LAND USE PLAN NAME |
|---|---|---|---|
| AZ | Arizona Strip National Monument | NV | Wells RMP |
| CA | Bakersfield RMP | | Elko RMP |
| | South Coast RMP | | Tonopah RMP |
| | Sierra RMP | | Ely RMP |
| | Central Coast RMP | UT | Randolph MFP |
| | Ukiah RMP | | Pony Express RMP |
| | West Mohave RMP | | Moab RMP |
| CO | Grand Junction RMP | | Monticello RMP |
| | Little Snake RMP | | Richfield RMP |
| | Kremmling RMP | | Price RMP |
| | White River RMP | | Kanab RMP |
| | Colorado River Valley RMP | | Vernal RMP |
| | Royal Gorge RMP | WY | Green River RMP |
| | Tres Rios RMP | | Buffalo RMP |
| | Canyons of the Ancient NM RMP | | Newcastle RMP |
| MT | North Dakota RMP | | Worland RMP |
| | Powder River RMP | | Cody RMP |
| | Billings RMP | | Lander RMP |
| | Hi-Line RMP | | Jack Morrow Hills RMP |
| | Judith Valley Phillips RMP | | Casper (Platte River) RMP |
| | Upper Missouri River Breaks NM RMP | | Pinedale RMP |
| NM | Rio Puerco RMP | | Rawlins RMP |
| | Taos RMP | | Kemmerer RMP |
| | Carlsbad RMP | | |
| | Farmington RMP | | |
| | Roswell RMP | | |
| | White Sands RMP | | |

HFRR_SUPP2_110801

Figure 1. Federally administered oil and gas activity in the Western U.S.



HFRR_SUPP2_110802

3.1     Overview and Discussion of Hydraulic Fracturing

Well stimulation techniques, such as hydraulic fracturing, are commonly used by oil and natural gas producers to increase the volume of oil and natural gas that can be extracted from wells. Hydraulic fracturing techniques are particularly effective in enhancing oil and gas production from shale gas or oil formations. Hydraulic fracturing involves the injection of fluid under high pressure to create or enlarge fractures in the reservoir rocks. The fluid that is used in hydraulic fracturing is usually accompanied by proppants, such as particles of sand, which are carried into the newly fractured rock and help keep the fractures open once the fracturing operation is completed. The proppant-filled fractures become conduits for fluid migration from the reservoir rock to the wellbore and the fluid is subsequently brought to the surface. In addition to the water and sand (which together typically make up 98 to 99 percent of the materials pumped into a well during a fracturing operation), chemical additives are also frequently used. These chemicals can serve many functions in hydraulic fracturing, including limiting the growth of bacteria and preventing corrosion of the well casing. The exact formulation of the chemicals used varies depending on the rock formations, the well, industry standards, and the requirements of the operator.

Some types of hydraulic fracturing techniques have been used on a smaller scale in oil and gas production for decades as a completion or re-completion technology for conventional wells. However, hydraulic fracturing operations in recent years have become more complex, involving the exploration of and production from significantly deeper formations and across much larger subsurface areas through the use of horizontal drilling techniques.

The BLM estimates that about 90 percent of the approximately 2,800 new wells spudded in 2013 on Federal and Indian lands were stimulated using hydraulic fracturing techniques. Over the past 15 years, there have been significant technological advances in horizontal drilling, which is now frequently combined with hydraulic fracturing. This combination, together with the discovery that these techniques can release significant quantities of oil and gas from large shale deposits, has led to production from geologic formations in parts of the country that previously did not produce significant amounts of oil or gas and has significantly increased production from established geological formations and basins.

All alternatives would apply to all hydraulic fracturing activities performed on current and future Federal and Indian oil and gas leases issued under various Federal and Indian mineral leasing laws. Those laws include, but are not limited to the Mineral Leasing Act, the Mineral Leasing Act for Acquired Lands of 1947, the IMLA, the IMDA, and the Indian allotted lands leasing statute codified at 25 U.S.C. 396.

Although hydraulic fracturing has been occurring for many decades, recent technological improvements have allowed this practice to be performed at a much larger scale into horizontally and directionally drilled wells. As such, there has been an increase in the number of wells within and outside of the BLM's jurisdiction that are being hydraulically fractured. This expanded use of hydraulic fracturing operations in recent years has also generally corresponded with an increase in public interest in the potential environmental impacts of the practice. These increases in both the use of and public interest for hydraulic fracturing contributed to the BLM's initiation

17

HFRR_SUPP2_110803

and eventual promulgation of the 2015 final rule that addresses hydraulic fracturing on Federal and Indian lands. However, in the time since its promulgation of the 2015 final rule, the BLM has conducted a review of the rule in accordance with Executive Order 13783, and this review included considering relevant new information, such as the introduction and amendment of several state regulations addressing hydraulic fracturing. As a result of this review, the BLM is now proposing to rescind its 2015 final rule and to make a minor amendment to the pre-existing regulations because it believes that the 2015 final rule unnecessarily burdens industry with compliance costs and information requirements that are duplicative of the regulatory programs of many states and some tribes. The BLM is not proposing to prohibit hydraulic fracturing on Federal or Indian lands.

## 3.2     Groundwater and Surface Water

In recent years, concerns have been raised regarding the likelihood of hydraulic fracturing fluids pumped into deep geologic formations migrating into shallower freshwater formations. Most reports involve instances of abnormally high concentrations of methane in water wells in or near areas with active oil and gas drilling. Such reports have motivated leading authorities to investigate the issue and publish technical studies.

In December 2016, the Environmental Protection Agency (EPA) published a comprehensive study entitled "Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States" (EPA, 2016). In that study, EPA stated that the following combinations of activities and factors are more likely than others to result in more frequent or more severe impacts:

- Water withdrawals for hydraulic fracturing in times or areas of low water availability, particularly in areas with limited or declining groundwater resources;
- Spills during the management of hydraulic fracturing fluids and chemicals or produced water that result in large volumes or high concentrations of chemicals reaching groundwater resources;
- Injection of hydraulic fracturing fluids into wells with inadequate mechanical integrity, allowing gases or liquids to move to groundwater resources;
- Injection of hydraulic fracturing fluids directly into groundwater resources;
- Discharge of inadequately treated hydraulic fracturing wastewater to surface water resources; and
- Disposal or storage of hydraulic fracturing wastewater in unlined pits, resulting in contamination of groundwater resources.[5]

Although EPA found examples of each of these, those incidents were rare and not widespread. The EPA report supports the need for sensible regulation of hydraulic fracturing operations, but does not show that BLM regulation on Federal and Indian lands is necessary in addition to state or tribal regulation.

---

[5] U.S. EPA, Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States, EPA/600/R-16/236ES, December 12, 2016.

HFRR_SUPP2_110804

Other reports also identified factors that could lead to contamination of drinking water aquifers. For example, the National Academy of Sciences (NAS) issued reports in 2011 and in 2012 that identify at least three possible mechanisms for fluid migration into shallow drinking-water aquifers:

1. Movement of gas-rich solutions within the shale formations up into shallow drinking-water aquifers;
2. Movement of gas through inadequately constructed, or leaky gas-well casings; and
3. Creation of new or enlarging of existing fractures above the shale formation as a result of hydraulic fracturing, which increases the connectivity of the entire fracture system, thus allowing the gas to migrate through the fracture systems and into shallow aquifers.[6]

These reports have indicated that the movement of gas-rich solutions within the shale formations up into shallow drinking-water aquifers is the least likely scenario for a contamination event, but might be possible.[7] The low likelihood is due primarily to the extensive distance between most shale formations and shallow aquifers as well as high underground pressures exerted against the deep shale formations. According to the EPA (EPA, 2016), fracture height was often on the order of tens to hundreds of feet, and only one percent of all wells studied had fracture heights above 1,150 feet. The largest case reached approximately 1,930 feet. Nonetheless, the public has raised such concerns when the BLM has prepared EISs for specific field development projects. When raised as a concern, the BLM has addressed this issue on an individual or large-scale project-specific basis.

The NAS reports indicate that the most likely possibility for gas contamination would be from leaky gas-well casings. These leaks could occur at hundreds to thousands of feet underground, with natural gas/methane passing up through the annulus between the casing and wellbore, if the annulus is not properly filled with cement. However, occurrences of contamination due to casing joint failure causing migration up through the annulus appear to be rare as the BLM has identified only one such occurrence since 2011.

There is also a possibility for gas to migrate through fractures above the shale formation that are created or enlarged as a result of hydraulic fracturing, thus expanding the overall underground fracture system. These new fractures could potentially relieve the pressures exerted against these gas-rich solutions, allowing the gas to escape through the fracture system and potentially into shallow aquifers or improperly plugged wells. However, researchers have stated that the possibility of this occurring appears unlikely, but it is still unknown to some degree. A 2015 Environmental Science and Technology study indicates that the presence of methane

---

[6] S.G. Osborn *et al*. Methane contamination of drinking water accompanying gas-well drilling and hydraulic fracturing. Proceedings of the National Academy of Sciences; and N.R. Warner et al. Geochemical evidence for possible natural migration of Marcellus Formation brine to shallow aquifers in Pennsylvania. Proceedings of the National Academy of Sciences, Vol. 109, July 24, 2012.

[7] The authors of the studies and others were concerned that pathways that allow methane to migrate into drinking water aquifers could also serve as pathways for hydraulic fracturing fluids and brines from the fractured zone.

HFRR_SUPP2_110805

concentrations in the shallow aquifer water wells reviewed did not seem to be related to the water wells proximity to hydraulically fractured oil and gas wells nor the migration of methane through fracture systems as a result of hydraulic fracturing operations.[8]

A 2015 NAS study found that shallow aquifers may be impacted by surface spills, and not as a result of the sub-surface hydraulic fracturing operations.[9]  These spills could occur with known hydraulic fracturing additives on the surface that leach into shallow subsurface aquifers. There was no evidence of association with deeper brines or long-range migration of these compounds to shallow aquifers.

Based on computer modeling studies, a report by Birdsell, *et al.* 2015, concluded that it is less likely that hydraulic fracturing fluids would reach an overlying drinking water resource if (1) the vertical separation distance between the targeted rock formation and the drinking water resource is large and (2) there are no open pathways (e.g., natural faults or fractures, or leaky wells). That report also noted that as the vertical separation distance between the targeted rock formation and the underground drinking water resource decreases, the likelihood of upward migration of hydraulic fracturing fluids to the drinking water resource increases.[10]

Regardless of the vertical separation between the targeted rock formation and the underground drinking water resource, the presence of other wells near hydraulic fracturing operations can increase the potential for hydraulic fracturing fluids or other subsurface fluids to move to drinking water resources.

There have been cases in which hydraulic fracturing at one well has affected a nearby oil and gas well or its fracture network, resulting in unexpected pressure increases at the nearby well, damage to the nearby well, or spills at the surface of the nearby well. These well communication events, or "frack hits," have been reported in New Mexico, Oklahoma, and other locations.[11] Based on the available information, frack hits most commonly occur when multiple wells are drilled from the same surface location and when wells are spaced less than 1,100 feet (335 meters) apart. Frack hits have also been observed at wells up to 8,422 feet (2,567 meters) away from a well undergoing hydraulic fracturing (EPA, 2016).

In fact, the BLM has experienced a handful of spills caused by frack hits where the hydraulic fracturing fluid flowed into and up through the nearby wellhead and related equipment that were not designed for the resulting high pressure.[12]

---

[8] D.I. Siegel *et al*. Methane concentrations in water wells unrelated to proximity to existing oil and gas wells in northeastern Pennsylvania. Environmental Science and Technology, Vol. 49, March 12, 2015.
[9] B.D. Dollette *et al*. Elevated levels of diesel range organic compounds in groundwater near Marcellas gas operations are derived from surface activities. Proceedings of the National Academy of Sciences, Vol. 112, No. 43, September 16, 2015.
[10] Birdsell, DT; Rajaram, H; Dempsey, D; Viswanathan, HS. (2015). Hydraulic fracturing fluid migration in the subsurface: A review and expanded modeling results. Water Resources Research 51:7159-7188. http://dx.doi.org/10.1002/2015WR017810.
[11] "Frack hits," Energy Wire, www.Energywire.com, August 5, 2013.
[12] USDI BLM 2015, Frack hits BLM draft paper with list, May 13, 2015.

HFRR_SUPP2_110806

The following list describes some of the incidents that have taken place; there have been other frack hits on Federal and non-federal wells in the United States:

- New Mexico, February 22, 2012 – A horizontal well being fractured communicated downhole with an older producing well, leading to a spill of 9,000 gallons of oil. About 4,300 gallons of oil spill was recovered and the site was later cleaned up.
- New Mexico, November 20, 2012 – The Tiger 11 Federal #1H horizontal well was being fractured. The fracture path intercepted the Federal #3 vertical well. The fluids entered a second facility (Federal #1) via flow lines and over-topped an open top fiberglass tank to overflow 1,220 bbls of fluids into an unlined firewall. The majority of the fluids were fracturing fluids. This interception occurred during Stage 9, after the first stages (beginning from the toe of the horizontal section) were completed, without any problem. Most of the fluids were contained within the firewalls at the Federal #3 well, except approximately 60 bbls that ran into a nearby pasture, which were recovered and cleaned up.
- Colorado, January 14, 2013 - MARALEX Well No. USA JC 1-20, a vertical shut-in well, was impacted by a Mancos horizontal hydraulic fracturing well resulting in 200 bbls of produced water spill. Some of the fluids were released before the operator began diverting it to a containment pit. However, no produced fluid had reportedly reached the Colorado River, which is about six miles away.

The focus on fluid or gas migration is only one aspect of potential damage. According to the EPA, there are other potential impacts, including stress on surface water and ground water supplies from the withdrawal of large volumes of water used in drilling and hydraulic fracturing, contamination of underground sources of drinking water and surface waters resulting from spills, faulty well construction, or by other means, and adverse impacts from discharges into surface waters or from disposal into underground injection wells.[13]

According to the EPA (EPA, 2016), median water use for hydraulic fracturing varies significantly between states, from a low of less than 80,000 gallons per well in California to a high of 5.3 million gallons per well in Arkansas. Reuse of fracturing wastewater, although still low (average five percent 2008-2014), is increasing. In fact, in 2013, 90 percent of hydraulic fracturing wastewater from fracturing operations in the Marcellus Shale in Pennsylvania was reused in other hydraulic fracturing operations. The increase is likely due to decreasing numbers of Class II injection wells used for disposal, in addition to increasing costs of disposal.

Although the volumes of water used in fracturing operations is high as compared to conventional completion techniques, it usually amounts to less than one percent of total water use in the 401 counties studied. In a very few counties, it was 50 percent or more. In most areas, water used for hydraulic fracturing did not impose a significant stress on water supplies in a county. However, in a number of areas where water resources were very limited in comparison to the number of

---

[13] EPA 2014. "Natural Gas Extraction – Hydraulic Fracturing."

HFRR_SUPP2_110807

fracturing jobs performed, there were measurable impacts. In a few cases, it could be shown that a local water well went dry after multiple nearby fracturing jobs were conducted.[14]

Nearly all hydraulic fracturing wastewater is injected into Class II wells. According to EPA (EPA, 2016), 93 percent of produced water from the oil and gas industry was injected into such wells in 2012, and that is likely indicative of nationwide management practices for hydraulic fracturing wastewater.

The 2015 final rule did not regulate withdrawals of surface or ground water for hydraulic fracturing operations because those activities are under the jurisdiction of States or tribes. However, the 2015 final rule requires disclosure of the source of the water used for hydraulic fracturing operations so that BLM could more easily complete all necessary analyses under NEPA.

3.3    Greenhouse Gases and Air Quality

There is considerable interest and concern regarding the impacts of greenhouse gas (GHG) emissions on climate. Several factors affect changes in climate, including but not limited to, emissions of GHGs. Through complex interactions on a regional and global scale, factors including these GHG emissions and net losses of biological carbon sinks are considered to cause a net warming effect of the atmosphere, primarily by decreasing the amount of heat energy radiated by the earth back into space.

Climate change, in particular, is believed to be influencing western lands and resources in many ways. Findings from a 2014 United States Global Change Research Program report pointed out that as average temperatures rise in the Western U.S., droughts are increasing, snowpack is declining, and water supplies are diminishing in key areas. In addition, the impacts of climate change are also believed to be contributing to the thawing of arctic permafrost, increases in the size and frequency of wildfires, and various adverse impacts to native plants and animal species.[15]

The primary sources of GHGs associated with oil and gas development are $CO_2$, nitrous oxide, and methane. GHG emissions from hydraulic fracturing operations would primarily take place during well completion activities, which would consist of completion tailpipe emissions (diesel hauling trucks and pickup trucks), well fracturing pump and generator emissions, and well development venting and flaring of methane or other gases (a venting/flaring period that takes place prior to connection to a gathering line).

Temporary venting/flaring may be necessary during the testing phases for a well in order to determine the composition, pressure, and flow of gas from the well and the equipment necessary

---

[14] U.S. EPA (U.S. Environmental Protection Agency). 2016. Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States. Executive Summary. Office of Research and Development, Washington, DC. EPA/600/R-16/236ES., December 2016
[15] U.S. Global Change Research Program. 2014. The Third National Climate Assessment: "Climate Change Impacts in the United States." doi:10.7930/J0Z31WJ2. Accessed online at: http://nca2014.globalchange.gov/.

HFRR_SUPP2_110808

to produce the well. It is also an important safety device during well maintenance or in the event of an emergency where equipment or piping becomes over-pressurized and special valves open to release gas through the flare stacks to relieve pressure reducing the risks for fires and explosions.

As previously mentioned, horizontal drilling, combined with improved hydraulic fracturing practices, have led to oil and gas production from geologic formations that were previously considered uneconomical to develop. However, despite this expansion in oil and gas development, U.S. GHG emissions attributed to petroleum and natural gas systems appear to have decreased in recent years.

In the most recent annual inventory report prepared by the EPA, U.S. greenhouse gas emissions totaled 6,587 million metric tons of carbon dioxide equivalents (MMT $CO_2e$) in 2015. Of that total, petroleum systems and natural gas systems accounted for just over 39.9 and 162.4 MMT $CO_2e$, respectively. Methane emissions from natural gas systems and petroleum systems (combined here) decreased from 249.6 MMT $CO_2e$ in 1990 to 202.3 MMT $CO_2e$ (47.3 MMT $CO_2e$ or 19 percent) in 2015. Natural gas systems methane emissions decreased by 31.7 MMT $CO_2e$ (16.3 percent) since 1990, largely due to a decrease in emissions from transmission, storage, and distribution. The decrease in transmission and storage emissions is largely due to reduced compressor station emissions (including emissions from compressors and fugitives). The decrease in distribution emissions is largely attributed to increased use of plastic piping, which has lower emissions than other pipe materials, and station upgrades at metering and regulating (M&R) stations. Petroleum systems methane emissions also decreased by 15.6 MMT $CO_2e$ (28 percent) since 1990. This decrease is due primarily to decreases in the numbers of tanks and large reduction in the volume of methane being vented.[16]

Although the EPA's data does not distinguish what proportion of emissions from field operations may be attributed to Federal lands, an existing source that can be used to give an indication of the contribution of emissions from Federal oil and gas operations is the amount of production from Federal lands. Approximately 11 percent of the natural gas and five percent of the oil produced in the United States comes from onshore Federal lands. The BLM evaluates the potential impacts of GHG emissions associated with oil and gas development at each stage in the oil and gas development process, such as when the BLM is developing a land use plan, evaluating a large field-development proposal, or when the agency is contemplating the approval of an individual drilling permit or a group of permits, in manner that is appropriate for the particular proposal under review. In addition, estimated GHG emissions for an entire planning area are evaluated at the RMP/FEIS stage. The 2015 final rule did not attempt to regulate emissions of GHG from hydraulic fracturing operations.

Although this EA discusses the potential impacts of the four alternatives analyzed in terms of GHG emissions, the BLM notes that the effects of such emissions on global climate change cannot be reliably assessed and thus are sufficiently uncertain as to be not reasonably foreseeable.

---

[16] U.S. EPA, Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990–2015, published in April 2017.

HFRR_SUPP2_110809

4.0     Environmental Effects

This chapter considers the direct, indirect, and cumulative environmental effects to the human environment that may occur as a result of the four alternatives (Alternatives A, B, C, and D).

The CEQ regulations implementing the NEPA at 40 CFR 1508.8(a) defines "direct effects" as "those effects which are caused by the action and occur at the same time and place."

The CEQ's regulations at 40 CFR 1508.8(b) define "indirect effects" as those effects "which are caused by the action and are later in time or farther removed in distance, but are still reasonably foreseeable. Indirect effects may include growth inducing effects and other effects related to induced changes in the pattern of land use, population density, or growth rate, and related effects on water and air and other natural systems, including ecosystems."

The BLM estimates that approximately 2,800 hydraulic fracturing operations occur each year on Federal and Indian lands, but that there could be up to 3,500 operations per year based on trends in previous levels of activity on Federal lands and growing activity on Indian lands. Nonetheless, for reasons, which are more fully described in the Regulatory Impact Analysis (RIA) that has been prepared for the regulatory action to rescind the 2015 final rule and considered in this document, the rule to rescind the 2015 final rule is not expected to increase or decrease the number of hydraulic fracturing operations that occur in the future.

Many of the 2015 final rule's requirements are administrative or procedural and pertain to the information operators would have to submit in order to receive approval from the BLM to perform hydraulic fracturing activities on Federal and Indian leases. The rule also includes reporting requirements that operators would have to comply with after hydraulic fracturing operations are completed.

However, there are other requirements in the 2015 final rule that would effect on-the-ground activities when projects are implemented. These activities, which are specified in the rule, include performing a cement bond log or cement evaluation log (CEL) of casings that protect usable water, testing the mechanical integrity of the well prior to hydraulically fracturing, monitoring the well's annulus pressure during the fracturing process, and storing the fluids that flow back after the fracturing operation is complete in tanks (with a few exceptions). Several of these requirements are generally being implemented in the current operating environment because they are already part of existing regulations, Onshore Orders, industry guidance, best management practices, or they are a state or tribal requirement. For example, Onshore Order 1 requires operators to include with their APDs the estimated type and amount of cement expected to be used in the setting of each casing string. Pursuant to Onshore Order 2, cement is required to the surface for the surface casing and any failure must be remedied and may require a CEL for verification.

As described in the RIAs for the 2015 final rule and the final rulemaking action, the BLM does not expect that there would be a change in the number of hydraulic fracturing operations on Federal and Indian lands as a result of implementing any of the four alternatives analyzed.

24

HFRR_SUPP2_110810

This EA analyzes the impacts of Alternatives B, C, and D in relation to the No Action Alternative (Alternative A). In determining what the potential beneficial and adverse impacts may be from the BLM's action, consideration is given to those operations that are currently a state or Federal requirement or that are consistent with industry guidance or best management practices.

## 4.1   Direct and Indirect Effects of Alternative A – No Action

Under the No Action Alternative (Alternative A), the BLM would not rescind the 2015 final rule governing well stimulation or hydraulic fracturing. All of the requirements and standards prescribed by the rule would become effective if and when the Federal courts uphold the promulgation of the 2015 final rule. However, under the No Action Alternative, the BLM assumes that the 2015 final rule is in effect and fully implemented in order to provide a baseline for comparing the potential effects of Alternatives B, C, and D. Assuming for the purposes of this analysis that all sections of the 2015 final rule were to go into effect, it also assumed that operators would adhere to the rule during well stimulation activities, including hydraulic fracturing, on Federal and Indian lands. The BLM would continue to administer its existing oil and gas regulations and to consider the potential environmental impacts and prepare environmental documents in accordance with NEPA when making decisions allowing for the development of oil and gas resources on BLM-administered lands. Please see the discussion in Chapter 1 of this EA.

Although redundant with many state and some tribal requirements, as well as, to some extent, other Federal regulatory requirements and Onshore Oil and Gas Orders, the primary environmental benefits of the No Action Alternative might include procedures that would help the BLM to further confirm that the integrity of a well is adequate prior to performing and during a well stimulation event. For example, under the existing Federal regulations at 43 CFR 3162.3-1 (which are not affected by the 2015 final rule) operators are required to include in their APD package a drilling plan that BLM petroleum engineers use to review the adequacy of well casing proposals as a part of the APD review and approval process. Moreover, Onshore Oil and Gas Order 2 has provisions for casing pressure testing on all new wells to ensure well integrity. The addition of the requirements under the 2015 final rule, such as the requirement to submit an application and receive BLM approval specifically for hydraulic fracturing or the requirements that operators monitor and report to the BLM on the adequacy of well cementing prior to conducting hydraulic fracturing operations, could provide the BLM with further assurance as to the adequacy of well-bore integrity before a fracturing operation occurs. In addition, the chemical disclosure requirement under the 2015 final rule was intended to help the BLM and other affected stakeholder agencies make an accurate determination of whether hydraulically fractured fluids could be the source of any future reports of groundwater contamination. The chemical disclosure requirements would allow the public to access information on a convenient forum about wells under the BLM's jurisdiction, but that would be a benefit of the 2015 final rule only in instances where the state or tribe with jurisdiction over the subject well does not require posting of such information to FracFocus or another similar publicly accessible location or where the operator does not voluntarily publicly release information about the chemicals used in hydraulically fracturing a well. The EA, Finding of No Significant Impact (FONSI), and

HFRR_SUPP2_110811

Decision Record (DR) prepared for the 2015 final rule were completed as DOI-BLM-WO310-2015-001-EA.

Under the No Action Alternative, the following requirements would remain and not be rescinded:

Prior Approval – A requirement for operators to receive BLM's approval of all hydraulic fracturing activities. The approval process informs the BLM as to where and when hydraulic fracturing activities would take place on Federal and Indian leases. The operator is required to submit technical (geologic and engineering) information about its proposed hydraulic fracturing operation; providing an opportunity for the BLM to adequately review and provide assurance that hydraulic fracturing activities proposed on public and Indian lands are performed in a safe and environmentally responsible manner.

Confirming Wellbore Integrity and Cement Monitoring Report – A requirement for operators to determine that there is adequate cement for all casing strings to isolate usable water. For surface casing, the operator must observe cement returns to the surface and document any indications of inadequate cement. For intermediate or production casing, if the casing is not cemented to the surface, the operator must run a cement evaluation log (CEL) demonstrating that there is at least 200 feet of adequately bonded cement protecting the deepest usable water zone. If the casing is cemented to the surface, then the operator must observe cement returns to the surface and document any indications of inadequate cement. If there are indications of an inadequate cement job, then the operator must seek additional approval from the BLM. The operator must also submit its cementing monitoring report, which would include documentation confirming cement returns to the surface or any applicable CELs, prior to commencing hydraulic fracturing operations.

The cement monitoring report that operators are required to submit at least 48 hours prior to commencing hydraulic fracturing operations is the primary indicator of adequate cement for all casing strings – surface, intermediate, and production – that are cemented to the surface. In circumstances where cement is not circulated to the surface on intermediate and production casing strings, the operator is required to submit a CEL, which would also be submitted as part of the cement operation monitoring report. The CEL will inform the BLM of the location of the top of cement and provide supporting data that would help the BLM determine whether there is adequately-bonded cement isolating the zone to be hydraulically fractured from the deepest usable water zone. If there is indication of an inadequate cement job, the additional approvals required by the BLM, including the CELs or other method approved in advance by the authorized officer that operators are required to perform, would also provide additional assurances that wellbore integrity is achieved before hydraulic fracturing operations commence.

Mechanical Integrity Tests – A requirement for operators to perform a successful mechanical integrity test (MIT), prior to hydraulic fracturing activities, which emulates the pressure conditions that would be expected during the proposed hydraulic fracturing process. The pressure testing requirement in the BLM's existing regulations is designed for drilling activities. It is not designed to test for pressures encountered during hydraulic fracturing operations. This

HFRR_SUPP2_110812

would ensure that the casing used in a well would be able to withstand the pressures encountered during both drilling activities and hydraulic fracturing activities.

Monitoring Annulus Pressure(s) – A requirement for operators to continuously monitor and record the annulus pressure(s) during the hydraulic fracturing operation and to orally notify the BLM as soon as possible if, during the hydraulic fracturing operation, the annulus pressure increases by more than 500 pounds per square inch over the pressure immediately preceding hydraulic fracturing operations. If the annulus pressure increases above this threshold, then it could indicate that the casing had been breached and the integrity of the well has been compromised. This requirement provides a mechanism for the BLM to be notified and reasonably assured that operators will take steps to address unforeseen circumstances where there is indication of a compromise in well integrity, which could lead to groundwater contaminations if left unaddressed.

Recovered Fluids Handling – The rule requires operators to store recovered fluids in rigid enclosed, covered, or netted and screened above ground storage tanks with a capacity of no more than 500 barrels, with a few exceptions. If one of the reasons for an exception listed at 43 CFR 3162.3-3(h)(1) and the conditions listed at 43 CFR 3162.3-3(h)(2) are met, a lined pit with a leak detection system may be used in in lieu of a storage tank. The reasons for which an exception to use a lined pit may be approved (as long as the conditions listed in 43 CFR 3162.3-3(h)(2) apply) include circumstances where a storage tank is infeasible for environmental, public health, or safety reasons.

Subsequent Reporting – A requirement for operators to submit a report of the results of actual hydraulic fracturing operations as performed to confirm that such operations and fluids management program was performed as authorized by the BLM. As part of the subsequent report, operators would submit non-trade secret information about the chemicals used in the hydraulic fracturing operation either directly to BLM or through FracFocus. Trade secrets need not be provided until requested by BLM, and would not be released to the public unless BLM determined the information was not a trade secret, and the owner of the information had an opportunity to seek judicial review.

Certain requirements under the 2015 final rule would require activities to be conducted on the ground. This includes the requirement to monitor and record cementing operations, running a CEL when applicable, performing a mechanical integrity test prior to hydraulic fracturing to ensure a well is capable of withstanding the anticipated treating pressures, storing recovered fluids temporarily in storage tanks or lined pits, and monitoring and recording the pressure(s) within the annulus during a fracturing operation. They are short-term processes that occur at various stages of the drilling or completion phase of a well.

These activities entail the presence of humans using heavy equipment on a well pad location, such as a wireline truck that has a cable spool that lowers the measuring tool that is used to log the characteristics of the cement sheath within the wellbore or the use of truck-mounted tools and a gauge placed within the well to monitor and record the pressure(s) within the well. However, most of these procedures are industry best practices or are requirements imposed by states, and

HFRR_SUPP2_110813

as such, many operators would continue to implement those practices under the Proposed Action Alternative.

The requirement under the 2015 final rule to store recovered fluids in storage tanks may result in increased surface disturbance impacts. However, as previously discussed, the rule allows the BLM to approve the storage of recovered fluids in lined pits on a case-by-case basis if the applicant demonstrates that the use of an above-ground tank is infeasible for environmental or public health or safety reasons and certain criteria are met. These criteria include minimum distances from water sources, public places, and residences, as well as potential floodplain impacts. By including this exception, some of the adverse impacts from the tank requirement could be reduced.

As previously stated, the No Action Alternative is not expected to lead to an increase in the number of wells being drilled or the amount of hydraulic fracturing operations. Thus, the No Action Alternative would not appreciably affect the amount of GHG emissions arising from oil and gas operations on Federal and tribal lands.

Nevertheless, the No Action Alternative would result in some small variations in emissions. Many of the requirements imposed under the No Action Alternative are administrative in nature, such as filing an application with the BLM to receive approval to hydraulically fracture oil and gas wells on Federal and Indian lands or submitting a cement monitoring report for the cementing operations of a well that will be hydraulically fractured. However, there are certain requirements that may require additional activities to be performed on the ground when compared to what would occur under the Alternatives B, C, or D when projects are implemented.

For example, the No Action Alternative would require operators to use tanks to store fluids recovered after hydraulic fracturing operations are complete, with a few exceptions. To implement these requirements, certain activities would be performed on the ground that may have the potential to emit some level of GHGs. For example, there may be some additional truck traffic to transport storage tanks to and from well locations to store recovered fluids after hydraulic fracturing operations are completed. The equipment used to perform these activities use diesel combustion engines that emit greenhouse gases – $CO_2$ and nitrous oxides primarily. However, when compared to what could be taking place under Alternatives B, C, or D, the use of this equipment would be at most a very minor increase in GHGs as a result of implementing these requirements.

As for the requirement to store recovered fluids in storage tanks under the 2015 final rule, the BLM has observed that many operators were already implementing this practice in the field prior to the rule and has estimated that over 90 to 94 percent of hydraulic fracturing operations on Federal and Indian lands use tanks to manage recovered fluids regardless of the rule. At the same time, the use of tanks instead of pits could reduce the amount of air emissions, including volatile organic compounds (VOCs) in some cases, which would otherwise be freely emitted into the atmosphere if a pit was used. Such reductions would usually be minor, because the 2015 final rule did not require "closed loop" or vapor recovery systems. VOCs are not GHGs, but rather are precursors that can form ozone, a GHG, when chemically reacting with NOx emissions under sunny atmospheric conditions. NOx are also emitted from oil and gas operations, by combustion

28

HFRR_SUPP2_110814

processes primarily. It is important to note that the BLM also complies with NEPA at the project- or site-specific stage when hydraulic fracturing operations are being proposed, and that provides an opportunity to consider the effects of GHG and VOC emissions as appropriate.

Of the nine states where new drilling activity is the most prevalent on Federal lands – CA, CO, MT, NM, ND, OK, TX, UT, and WY – all of the states with the exception of California have regulations that include existing minimum requirements for lined pits. Operators are required to comply with these requirements even on Federal lands. California does not allow well stimulation treatment flowback to be placed in pits whether lined or unlined, and instead requires the use of tanks.

As part of the rulemaking processes for the 2015 final rule, the BLM prepared an RIA, which is an economic analysis that estimates the costs and benefits of the 2015 final rule. The calculation of the costs and benefits included a consideration of the risk that hydraulic fracturing activities pose to the environment, the costs of remediating adverse environmental impacts and the costs to comply with the requirements imposed by the 2015 final rule. Please refer to the BLM's 2015 final rule RIA for a thorough discussion of the economic-related impacts analyzed in the 2015 final rule's EA.

In summary, the economic analysis in the RIA for the 2015 final rule estimated that the rule would impact about 2,800 hydraulic fracturing operations per year, but that it could impact up to 3,800 operations per year based on previous levels of activity on Federal lands and growing activity on Indian lands. The BLM estimated that the compliance costs could reach about $11,400 per operation or $32 million per year. However, given the potential to impact 3,800 operations per year, the total compliance costs might reach $45 million per year. The average compliance cost per hydraulic fracturing operation on Federal and Indian lands represents about 0.13 to 0.21 percent of the cost of drilling a well. This shows that the 2015 final rule increased compliance costs for operators, but that those increased costs would be only a small percentage of the total costs of drilling and hydraulically fracturing an oil and gas well. The RIA for the 2015 final rule is on file in the BLM Administrative Record associated with the rule. An electronic version of the RIA for the 2015 final rule may also be accessed via the regulations.gov website at: https://www.regulations.gov/document?D=BLM-2015-0001-0001.

The 2015 final rule could provide the BLM with additional assurance that hydraulic fracturing operations are conducted in safe and an environmentally responsible manner by: (i) Establishing procedures and performance standards that could help the BLM verify whether wells proposed for hydraulic fracturing are capable of withstanding the anticipated fracturing pressures, (ii) Requiring operators to monitor and report the cementing operations of a well to help ensure proper isolation of usable water zones and undertake specific mitigation actions when there are signs of an inadequate cement job, and (iii) Requiring operators to store recovered fluids in tanks to reduce the threat of leaks or spills on the surface. The rule could also assist in informing the public of the chemical ingredients contained in hydraulic fracturing fluids.

4.2     Direct and Indirect Effects of Alternative B – Proposed Action, Rescind the 2015 Final Rule

HFRR_SUPP2_110815

Under the Proposed Action Alternative (Alternative B) the BLM would promulgate a rule that rescinds the 2015 final rule, and restores the applicable provisions of the pre-2015 regulations. The applicable state and tribal laws and regulations and pre-existing Federal regulations and Onshore Oil and Gas Orders, which, among other things, regulate well construction, casing, and cementing, and require approved plans for permanent disposal of produced water, would continue to be applied.

Critics of hydraulic fracturing allege that some of the substances used in hydraulic fracturing operations are hazardous and carcinogenic/toxic enough to contaminate groundwater resources and create toxic air emissions. These include diesel fuel, kerosene, benzene, toluene, xylene, and formaldehyde. There are a number of cases in the U.S. where local communities claim that their air or drinking water has been polluted by hydraulic fracturing fluids, methane, or petroleum by-products. Another potential issue is that operators claimed that at least one of the chemical used in their hydraulic fracturing operations was confidential and therefore not subject to public disclosure in more than 70 percent of wells reported to FracFocus (EPA, 2016).

Most industrial processes use chemicals and almost any chemical can be hazardous in large enough quantities or if not handled properly. The same is true for hydraulic fracturing; a number of chemical additives are used that could be hazardous, but are safe when properly handled according to regulatory requirements and best industry practices.

The BLM requires oil and gas operators, including third party contractors, to adhere to all Federal, state, tribal, and local laws and regulations regarding the proper handling, storage, and disposal of all hazardous and non-hazardous wastes. Once waste is taken to a disposal facility, the facility is required to comply with all Federal and state regulations regarding proper handling and disposal of the waste to minimize the risk of spills and contamination. Analysis of the potential for contamination at these sites is beyond the scope of this evaluation. Regulation at those facilities is overseen by state agencies.

The BLM does not have authority to conduct specific human health assessments. The States and the EPA are responsible for assessing and authorizing the use of chemicals. This analysis will only describe the general aspects of the potential human health risks associated with hydraulic fracturing chemicals.

In the event of any release of a hazardous substance to the environment in reportable quantities, the responsible party is required to implement a Spill Prevention, Control, and Countermeasures (SPCC) Plan, under EPA regulations, and is liable for cleanup and monetary damages. Depending on the scope of the accident, contingency plans would be activated to provide emergency response. The BLM would have access to regional resources if justified by the nature of the incident. The hazardous waste laws and regulations, standard lease stipulations, contingency plans, and emergency response resources are expected to adequately mitigate any potential hazardous or solid waste issues associated with the Proposed Action Alternative.

In this analysis, it is assumed that worker risks are mitigated by safety regulations and operating procedures implemented by the operator and third party contractors and the Occupational Health and Safety Administration. Because active oil and gas development activities (e.g., drilling

HFRR_SUPP2_110816

through completion phases) are closed to the public, public health and safety risk is limited to exposure to air, water, and other emissions that occur outside the project area. Those are regulated by the Clean Air Act and Clean Water Act regulations, or other state or tribal requirements.

Because of the use or production of fluid, solid, and hazardous wastes, the potential exists for accidental contamination of surface water or groundwater. While uncommon, an accident could occur that would result in a release of one or more of these materials directly or indirectly into surface waters or in a way that poses a potential for transport to groundwater. For example, improper casing and cementing of the boreholes could result in the contamination of groundwater resources. Releases are also possible from tanks used for storage on the pads, from haul trucks used to transport materials to and from the pads, or from pipelines. Storage tanks on the pad are required to be placed within an area of secondary containment equal to 110 percent of the volume of the largest tank within the containment.

Surface water or groundwater could be impacted if a toxic or hazardous substance were to be carried off to a surface water source during a rain event or to percolate into an aquifer. Hazardous substances could contaminate soil and damage or kill nearby vegetation or wildlife if exposed. It is uncommon for such events to occur since there a several layers of safety and precautions taken on oil and gas well sites to ensure that hazardous wastes are not released into the environment. In the case of any release, emergency or otherwise, the responsible party is liable for cleanup and any damages that result. Rescinding the 2015 final rule would have no impact on the requirement under 43 CFR 3162.3-1(c) and Onshore Oil and Gas Order 1 to include site specific surface use plans of operations in APDs. During the APD review process, site specific mitigation measures would be considered and applied to oil and gas operations as conditions of approval by the BLM in order to prevent environmental degradation.

Furthermore, surface spills of drilling mud and additives, hydraulic fracturing fluids and additives, flowback water, and other produced water can happen at a variety of points in the development and production phases. Spills that occur can span a range of sizes and causes at any point in the process. For example, small spills often happen as the result of poor pipe connections or leaks; large spills sometimes occur as the result of a major well blowout, but such blowouts rarely occur. Additionally, some spills may be the result of human error (e.g., vehicle collisions, improper handling, improper equipment operation or installation, etc.), while others stem from equipment failure (e.g., broken pipes, torn pit liners, leaking tanks, etc.) or acts of nature.

The cause of the spill, the spill size, the hazard rating of the spilled material, response time to clean up the spill, and the effectiveness of the cleanup all play a critical role in determining the overall impact on the environment. The volume of a spill can significantly vary with spill types. Pipeline spills are not expected to release more than 1,000 gallons into the environment; retaining pit spills and truck spills are not expected to release more than 10,000 gallons of fluid; and blowouts are expected to cause the largest spills, with the potential to release tens of thousands of gallons into the environment. Small spills occur with greater frequency than large spills. Spills of petroleum products, fuels, and lubricants could contaminate surface waters, especially if the spills were to occur when flow was present in ephemeral drainages or the spill occurred directly into perennial drainages. A spill of produced water into a perennial stream

31

HFRR_SUPP2_110817

could result in negative impacts, including an increase of sodium, chloride, and other constituents, and aquatic organism mortality.[17] Secondary containment or recovery for small spills would likely minimize, if not eliminate, any potential release into the environment. However, for spills on the order of several thousands of gallons of fluid, it is expected that less than half the fluid may be captured by secondary containment or recovery. The vast majority of shale gas operations do not incur reportable spills (five gallons or more), indicating the fluid management process can be, and usually is, managed safely and effectively.

Subsequent to publication of the 2015 final rule, the U.S. EPA published its final report on the impacts of hydraulic fracturing on drinking water titled "Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States." That study confirms that there are risks to drinking water from hydraulic fracturing operations, but that contamination events have been rare. Furthermore, although the EPA's final report indicates a need to assure well-bore integrity and care in conducting fracturing operations with little vertical separation of the fractured stratum and drinking water sources, it does not indicate that BLM regulation is necessary in addition to state or tribal regulation.

Indeed, out of the thousands of wells hydraulically fractured on Federal and Indian lands since December 2014, the BLM is aware of only one report of a well that suffered a well bore failure where it is believed that the requirements of the 2015 final rule could have mitigated, though not prevented, the well failure event. In addition, the BLM has not received any reports of a "frack hit" on Federal or Indian lands since the promulgation of the 2015 final rule, despite the rule never taking effect.

Hydraulic fracturing operations that take place during well completion activities and that result in GHG emissions primarily consist of completion tailpipe emissions (diesel hauling trucks and pickup trucks), well fracturing pump and generator emissions, and well development venting (a venting period that takes place prior to connection to a gathering line). However, as previously stated in this document, and as described in more detail in the RIAs for the 2015 final rule and this final rulemaking action, the BLM does not expect that there would be an appreciable change in the number of hydraulic fracturing operations on Federal or Indian lands as a result of implementing any of the four alternatives analyzed. Thus, it is not expected that there would be an appreciable difference between the No Action Alternative and the Proposed Action Alternative (or Alternatives C or D) with regard to the potential impacts from GHG emissions as a result of the amount of oil and gas operations that occurs. Furthermore, any variation in GHG emissions that could result from implementing the Proposed Action Alternative (or Alternatives C or D) would not produce climate change impacts that would significantly differ from the No Action Alternative, as such change is a global process that is impacted by several factors, which includes but is not limited to the total sum of GHGs in the earth's atmosphere. Any incremental change in global GHGs from the Proposed Action Alternative cannot be translated into effects on climate change globally or in the area of this analysis. It is currently not feasible to predict with certainty the net impacts from the Proposed Action Alternative (or any of the other action alternatives) on global or regional climate.

---

[17] USDI BLM 2010, West Tavaputs Plateau Natural Gas Full Field Development Plan FEIS pp. 4-74 and 4-75.

HFRR_SUPP2_110818

It is also important to note that under any of the four alternatives, the BLM would be required to comply with the NEPA when considering and approving oil and gas development proposals, and the environmental reviews pursuant to NEPA, as well as other Federal authorities, provide an opportunity for the BLM to consider and mitigate the effects of GHG and VOC emissions, as appropriate. If concerns related to GHG emissions or air quality arise during the BLM's review of a specific oil and gas proposal involving hydraulic fracturing, the BLM could require additional information and/or impose protective measures, such as stipulations or conditions of approval, to mitigate the potential adverse impacts pursuant to the pre-existing authorities that it will continue to rely upon.

In addition to the state and tribal regulation of hydraulic fracturing, the BLM has several existing requirements, some of which are set out at 43 CFR subpart 3162 and in Onshore Oil and Gas Orders 1, 2, and 7, that allow it to reduce the risks associated with hydraulic fracturing. The proposed rescission of the 2015 final rule would restore the BLM's regulations that require operators to obtain BLM's prior approval for non-routine hydraulic fracturing operations. In addition, the BLM also possesses discretionary authority allowing it to impose site-specific protective measures reducing the risks associated with hydraulic fracturing. *See, e.g.*, 43 CFR 3101.1-2, 3161.2, 3162.5-1 – 3162.5-3. Also, the BLM has, when appropriate, required operators to provide additional information about proposed hydraulic fracturing operations so that BLM is able to evaluate potential impacts for NEPA compliance purposes.

In addition to the Federal, state and tribal laws and regulations that help to mitigate the risks associated with hydraulic fracturing, the American Petroleum Institute (API) provides oil and gas operators with guidance on responsible oil and gas development practices. With regard to hydraulic fracturing specifically, after the BLM issued the 2015 final rule, the API published the updated guidance, Hydraulic Fracturing – Well Integrity and Fracture Containment (ANSI/API Recommended Practice 100-1, First Edition, October 2015). Topics covered in the guidelines include, but are not limited to, well planning, well construction – casing, pressure containment barriers and barrier verification, cementing, fracturing design considerations, and fracturing execution considerations. The guidance is comprehensive and covers more topic areas than the BLM's 2015 final rule. API 100-1 addresses the following topics that the BLM's 2015 final rule addresses and which the BLM is proposing to rescind:

- Well planning – Design information (estimated stimulation loads -treatment and flowback-, fluid information, isolation and barrier requirements) and subsurface information (depth of usable quality groundwater, formation tops, potential zone problems), review and confirmation of the actual well construction prior to fracturing, location of groundwater and surface water resources, location of offset wells, area of investigation (a three-dimensional area of the subsurface – determined by existing and legacy wells, geological heterogeneity, direction, height, and half-length of fracture, confining layers, etc.), simultaneous operations and offset well considerations;
- Casing Guidance – Protection (through isolation) of usable quality groundwater, cementing to surface for surface casing, corrective actions per local regulations if returns are not observed to surface for surface casing (note the BLM's 2015 final rule specified the required corrective actions);

HFRR_SUPP2_110819

- Monitoring of Cementing Operations – Provides extensive cementing considerations (note the BLM's 2015 final rule required the monitoring of cementing operations, but did not prescribe specifications);
- Casing Pressure Testing – Prior to hydraulic fracturing operations being performed down the production casing, the casing shall be pressure tested to the maximum anticipated surface pressure to which it will be exposed. Or, if using a production liner, then it should be pressure tested. Prior to refracturing an existing well, the integrity of the casing shall be verified. The accepted method of establishing integrity is a pressure test conducted to the highest anticipated surface pressure (note the BLM's 2015 final rule called the casing pressure test a "Mechanical Integrity Test");
- Isolation of Production Zone – The minimum cement height above a production zone to be hydraulically fractured, the kickoff point, or host casing shoe (if uncemented production liner) should be 500 feet;
- Cement Barrier Verification – Isolation can be verified in a number of ways including confirmation from cement sheath evaluation logs. The guidance cautions against using cement evaluation logs as the primary means of establishing the hydraulic competency of a cement barrier and that the interpretation of cement evaluation logs can be highly subjective.; and
- Pressure Monitoring and Management – Operator should be onsite and continuously monitoring pressures.

In addition, API 100-1 addresses many topics that the BLM's 2015 final rule does not address, including, but not limited to groundwater sampling, risk analysis, risk mitigation, casing specifications, depths, procedures, tests, casing wear, mechanical barrier verification, fracturing design considerations including computer modeling and fluid design, and fracturing model optimization considerations.

After the BLM issued the 2015 final rule, API also published another updated guidance, Managing Environmental Aspects Associated with Exploration and Production Operations Including Hydraulic Fracturing (ANSI/API Recommended Practice 100-2, First Edition, August 2015).

API 100-2 defines "produced fluid" as "fluids recovered from a well that can contain a combination of produced water, oil, gas, and additives" and "flowback" as "the act of recovering produced fluids from the formation after hydraulic fracturing operations" and "flowlines" as "the pipe between the wellhead and the production facilities through which produced fluids flow."

The BLM found only two other references in API 100-2 to produced fluid: "Hydrocarbons, produced fluids, additives, or other materials associated with well site activities must be managed according to regulatory requirements. Some fluids found at the well site are actively or passively managed to eliminate spills through the use of various containment methods, including those found in the federal spill prevention control and countermeasures (SPCC) requirements"; and "Transport: identify potential opportunities for transportation of the water from the available source(s) to the well pads or centralized storage and distribution facilities. In some cases, produced fluids from the well pads can also be transported to the point of treatment by the same means."

HFRR_SUPP2_110820

API 100-2 specifies that the operator should maintain the following information onsite and may be required to provide it to regulators:

- site design and capacity of storage impoundments and/or storage tanks;
- the number of impoundments and/or storage tanks on the well pad, as well as their individual and total capacity;
- documentation of secondary containment at the site;
- Safe Sheet Data (SDS) for additives used and stored at the site;
- additives and ingredients used and stored at the site as provided to a state reporting website or FracFocus.org;
- description of planned public access restrictions, including physical barriers and distance to edge of the well pad;
- description of how liners are to be installed to prevent possible leakage from impoundments, in locations where liners are required by state or local regulations;
- volume(s) and source(s) of produced water and its basic characterization; and
- spill reports.[18]

In the RIA for the 2015 final rule, the BLM asserted that that regulation would result in a reduction of the risks associated with hydraulic fracturing operations on Federal and Indian lands, while noting that the majority of the requirements were consistent with industry practice and that some were already required by state regulations or by existing BLM requirements. The RIA reasoned that the 2015 final rule would: provide additional assurance that operators conduct hydraulic fracturing in an environmentally sound and safe manner; reduce the potential risks to surface and groundwater resources; and increase public awareness and understanding of these operations.

It follows that the rescission of the 2015 final rule would potentially reduce those assurances and reduce the public awareness and understanding of the hydraulic fracturing operations on Federal and Indian lands. However, the BLM believes that the increased prevalence of state regulations, the influence of the new industry guidance, in addition to existing discretion under BLM authorities renders the 2015 final rule requirements redundant and therefore unnecessarily burdensome. Moreover, in light of the existing Federal authorities (not including the 2015 final rule), the prevalence of the regulations of state and some tribes addressing hydraulic fracturing, new industry guidance and the relative rarity of adverse environmental impacts that have occurred from hydraulic fracturing operations before the 2015 final rule, and after its promulgation while the 2015 final rule was not in effect, the BLM believes that the appropriate framework for mitigating the potential impacts of hydraulic fracturing exists through state and tribal regulations and through its own pre-existing regulations and authorities (pre-2015 final rule 43 CFR subpart 3162 and Onshore Orders 1, 2, and 7). It follows that the reduction in compliance costs that are anticipated as a result of rescinding the 2015 final rule appear to be an appropriate tradeoff for any potential lessening of the assurances that may have been offered by the 2015 final rule.

---

[18] The BLM has no data to base an estimate of the percentage of operators that comply with API guidance where not otherwise required by Federal, State or tribal regulations.

35

The use of hydraulic fracturing on Federal and Indian leases is very common. The BLM expects over 90 percent of wells to be completed using hydraulic fracturing, with some areas or states where the rate is higher and some where the rate is lower. Generally, the BLM expects the Proposed Action Alternative to impact approximately 1,500 to 3,500 hydraulic fracturing operations on Federal and Indian lands per year (based on historic levels of drilling activity); however, with the lower commodity prices and depressed drilling activity in recent years, the BLM has witnessed fewer drilling and completion operations.

Whereas the 2015 final rule would have imposed compliance costs on the industry, the Proposed Action Alternative rescinds those requirements and removes those associated compliance costs. As such, the BLM estimates that the Proposed Action Alternative would reduce compliance costs by up to approximately $9,690 per well or $15 to 34 million per year. The estimated per-well reduction in compliance costs represents about 0.1 to 0.2 percent of the cost of drilling a well. These estimates assume a baseline where the 2015 final rule is in effect. Of course, since the 2015 final rule was stayed and set aside by the courts, there would be no practical impact of this rule so long as the 2015 final rule is not actually implemented.

4.3   Direct and Indirect Effects of Alternative C - Preferred Alternative, Rescind the 2015 Final Rule and Amend the  Previous Regulations to Remove the Approval Requirement for "Nonroutine" Hydraulic Fracturing Operations

The direct and indirect effects of Alternative C are indistinguishable from those of Alternative B. Both would rescind the 2015 final rule and restore the pre-existing regulations. Alternative C, however, would make a minor revision to the pre-existing regulations that will have no foreseeable environmental impacts.

Prior to the 2015 final rule, the regulations provided in pertinent part that "[u]less additional surface disturbance is involved and if the operations conform to the standard of prudent operating practice, prior approval is not required for routine fracturing or acidizing jobs, or recompletion in the same interval; however, a subsequent report on these operations must be filed on Form 3160.5." 43 CFR 3162.3-2(b) (2014).

The regulations also provided in pertinent part that a "proposal for further well operations shall be submitted by the operator on Form 3160-5 for approval by the authorized officer prior to commencing operations to … perform nonroutine fracturing jobs …." 43 CFR 3162.3-2(a) (2014).

Under those regulations, prior approval was not required for "routine" fracturing (with some exceptions), but was required for "nonroutine" fracturing jobs.  The regulations, however, did not define "routine" or "nonroutine," or guide operators or the BLM's authorized officers in how to distinguish "routine" from "nonroutine."  Some commenters have criticized those regulations for being vague, confusing, and difficult for operators and the BLM to apply. The BLM agrees. Furthermore, the BLM has not been tracking requests for approval of "nonroutine" hydraulic fracturing jobs, but inquiries to the BLM's offices have not revealed examples of such requests or action taken on them.

HFRR_SUPP2_110822

As previously explained, the BLM estimates that 90 percent of all federal and Indian wells are hydraulically fractured, and many of those are high-pressure completions of multi-stage lateral wells. Those operations are quite routine, by any definition. Regardless, the "nonroutine" exception has not, and does not serve any purpose, and has little likelihood of significantly protecting federal or Indian lands in the future. Removing it from the regulations will have no direct or indirect impact distinguishable from those of Alternative B. Because it reduces the potential for unproductive confusion or paperwork without direct or indirect impacts as compared with the other alternatives, Alternative C was selected as the BLM's preferred alternative.

4.4    Direct and Indirect Effects of Alternative D - Rescind the 2015 Final Rule, Except for the Requirements to Disclose Information About the Chemicals Used in Hydraulic Fracturing Operations

Alternative D would have the same direct and indirect impacts as Alternative B.

The 2015 final rule, in pertinent part, requires operators to submit detailed information about the chemicals used in hydraulic fracturing fluids after completion of hydraulic fracturing operations, 43 CFR 3162.3-3(i)(1) (2016). Several commenters argued that providing the information was not burdensome, and would be appropriate for Federal lands. We determined, however (as discussed in the RIA), that state requirements and voluntary practices of many operators already resulted in the posting of information on FracFocus or submission to state agencies, and thus that any incremental benefit of requiring all operators to disclose the information would be small. Also, if an operator withheld any information as a trade secret, the requirements to negotiate with the owner of a trade secret, and to submit a complex affidavit with the trade secret owner affirming some elements and the operator affirming others, would be a burden out of proportion to the marginal benefits of a Federal disclosure rule. See 43 CFR 3162.3-3(j) (which would also have to be retained in a final rule that allows withholding of trade secrets from required reports). Those burdens would be greater than those of alternative C and B. Therefore, the disclosure alternative was not adopted as the preferred alternative.

As a mere reporting rule, however, it would have no environmental impacts, either direct or indirect. It would not discourage hydraulic fracturing operations, but could have a minor effect of discouraging use of innovative chemicals, because of the burdens of submitting affidavits to withhold trade secrets.

5.0    Cumulative Effects

The CEQ regulations define "cumulative effects" as "the impact on the environment which results from the incremental impact of the action when added to other past, present, and

HFRR_SUPP2_110823

reasonably foreseeable future actions regardless of what agency (Federal or non-Federal) or person undertakes such actions" (40 CFR 1508.7).

Federal and Indian oil and gas development occurs primarily in states located in the Rocky Mountain West, the Southwest, the Great Plains, California, and Alaska, with a minor amount occurring across the eastern United States. A variety of activities that affect the human environment already occur on public lands within existing oil and gas leases, and can be expected to continue to occur on future oil and gas lease areas. Examples of such activities, in addition to oil and gas development, include recreation, livestock grazing, forestry, mineral mining (e.g., coal, potash, and a few instances of other solid minerals), power generation facilities, rights-of-way, geothermal energy development, solar energy development, and wind energy development. Some lands or waters within existing or future oil and gas leases may have cultural or religious importance for some populations, or contain cultural resources, such as historic or archeological objects.

Resources that would benefit from the rescinding of the 2015 final rule would primarily be socio-economic by removing the redundant and burdensome administrative requirements and compliance costs imposed by the rule. Rescinding the 2015 final rule (as described in Alternatives B, C, and D) would result in reverting back to the Federal regulations that existed prior to the issuance of the 2015 final rule (with the few exceptions previously described for Alternatives C and D), except for those sections amended by other rulemaking actions subsequent to March 26, 2015 (none of which involve hydraulic fracturing). The pre-2015 regulations, although not specific to hydraulic fracturing operations, provided for the protection of surface and subsurface water resources before, during, and after drilling operations. In addition to the prior Federal regulations being adequate to ensure safe and environmentally responsible oil and gas operations, increased protections from state laws and regulations addressing hydraulic fracturing provide an additional level of risk reduction.

Cumulative impacts to resource values and uses within and around Federal and Indian oil and gas leases would result from continued land management activities when combined with the anticipated impacts that could occur as a result of the BLM's promulgating and implementing of Alternatives B, C, or D. The cumulative impacts of any of those three action alternatives would include the effects of implementing one of those alternatives in combination with other Federal, state, tribal, or local requirements, and the widespread implementation of evolving best practices by oil and gas operators. The best practices are communicated and shared via the API and other industry associations, publications, academic training and professional and trade association literature such as the Society of Petroleum Engineers. All of the states with existing Federal oil and gas leases have regulatory regimes to address hydraulic fracturing that, to some extent, overlap with the No Action Alternative, or complement it. Several other states are contemplating new requirements for hydraulic fracturing. Those present and future initiatives in various states are likely to have effects that would help to prevent contamination of water supplies and other environmental risks associated with hydraulic fracturing activities. It is not possible to quantify the environmental impacts of those cumulative requirements on or off of Federal or Indian leases, at this time, but they are not expected to be significant.

HFRR_SUPP2_110824

Overall, the cumulative impacts for each of the four alternatives are expected to be similar to the direct and indirect effects described above for the alternatives.

6.0     Environmental Justice

Executive Order 12898, "Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations," requires Federal agencies to incorporate environmental justice as part of their missions. Specifically, it directs them to address, as appropriate, any disproportionately high and adverse human health or environmental effects of their actions on minority and low-income populations. For a description of the geographic distribution of low-income and minority populations in the area affected by this rulemaking, please refer to the applicable *Affected Environment* sections of the EISs for the RMPs listed in Table 1.

The BLM's requirements under any of the four alternatives considered in this document would not lead to any impacts that are high and adverse when compared to each other. There could be a short increase in duration of the drilling and completion process– 4.5 percent – to perform a CEL on the surface casing, as required under the No Action Alternative. The requirement to store recovered fluids in tanks as required by the No Action Alternative could lead to a larger well pad to accommodate the storage of tanks on locations. And, there could be an increase in truck traffic to transport these tanks from location to location, particularly in cases where pits would have otherwise been the choice of storage.

As discussed in the No Action Alternative, the requirements to store recovered fluids in tanks are not expected to affect a substantially greater number of hydraulic fracturing jobs or to create any additional significant adverse impact as compared to the action alternatives (Alternatives B, C, and D). Among other things, the BLM's field observations of the use of tanks in states where most oil and gas activities on Federal and Indian lands are taking place indicates that tanks are already commonly, but not universally used to store recovered fluids. In addition, the use of liners on pits used to store recovered fluids was already being implemented in most of the states where Federal and Indian oil and gas activities are taking place because those states have regulations in place that require the installation of liners on these pits. State regulations such as those apply on Federal lands. For these reasons the action alternatives considered would not lead to any significant adverse impacts when compared to the No Action Alternative. Therefore, there would be no disproportionately high and adverse human health or environmental effects on minority and low-income populations as a result of the alternatives discussed in this EA.

7.0     Compliance with Applicable Statutory Requirements

The BLM has considered whether the potential effects associated with implementing any of the three action alternatives (Alternatives B, C, or D) (primarily the effects of rescinding the 2015 final rule) requires consultation under either Section 7 of the ESA or under Section 106 of the NHPA.

HFRR_SUPP2_110825

The ESA requires an agency to consult with the U.S. Fish and Wildlife Service or National Marine Fisheries Service to ensure that any action it authorizes, funds, or carries out is not likely to jeopardize the continued existence of any listed species or result in the destruction or adverse modification of critical habitat. Section 106 of the NHPA requires Federal agencies to take into account the effects of their undertakings on historic properties included on or eligible for inclusion on the National Register of Historic Places (NRHP), and to afford the Advisory Council on Historic Preservation a reasonable opportunity to comment on such undertakings.

Neither the rescinding nor the implementation of the 2015 final rule would, by themselves, authorize or prohibit hydraulic fracturing operations as a whole, or any particular operation on Federal or Indian lands. As discussed in the RIA, these actions are also not expected to impact the number of hydraulic fracturing operations. As such, the actions would not, by themselves, have an effect on any listed species or its habitat nor any historic properties that are listed on or eligible for listing on the NRHP. In addition, as previously mentioned in the Introduction section of this EA, the BLM begins its actions to comply with the NHPA and the ESA during the land use planning process, and then continues its compliance actions in decisions to lease particular tracts of Federal land, and in decisions on specific wells while processing APDs, and at each step evaluates whether consultation is required.  Given that the BLM considers the cumulative and site-specific effects of proposed oil and gas operations as part of its land use planning, leasing, and permitting processes, and will conduct appropriate evaluations and consultations whenever and wherever appropriate, consultation under the ESA and NHPA is not required at this time.

HFRR_SUPP2_110826

Appendix 1: State-by-state Comparison of Hydraulic Fracturing Laws and Regulations

This generalized summary is intended for analytical purposes only, and is not a complete description of state laws and regulations or of operators' responsibilities under those laws and regulations.

The BLM currently has authorized oil and gas leases in the following 32 states: Alabama, Alaska, Arizona, Arkansas, California, Colorado, Idaho, Illinois, Indiana, Kansas, Kentucky, Louisiana, Maryland, Michigan, Mississippi, Montana, Nebraska, Nevada, New Mexico, New York, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, South Dakota, Tennessee, Texas, Utah, Virginia, West Virginia, and Wyoming.

- The following twenty of these states had laws or regulations to address hydraulic fracturing operations prior to the BLM's issuance of the 2015 final rule. Those states included the following: Alaska, Arizona, Arkansas, Colorado, Illinois, Indiana, Kansas, Michigan, Montana, Nevada, New Mexico, New York (prohibited "high volume" hydraulic fracturing in 2015), North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, Texas, Utah, and Wyoming.[19]

- Twelve other states have either updated or finalized their laws and/or regulations addressing hydraulic fracturing operations after March 2015. These states are Alabama, California, Idaho, Kentucky, Louisiana, Maryland (bans hydraulic fracturing), Mississippi, Nebraska, South Dakota, Tennessee, Virginia, and West Virginia.

As a result, all 32 of the aforementioned 32 states with existing Federal oil and gas leases currently have laws and/or regulations in place to address hydraulic fracturing (HF) operations.

---

[19] The states identified here as having laws and/or regulations addressing hydraulic fracturing includes Oregon and Arizona, both of which do not specifically use the term "hydraulic fracturing" in their oil and gas laws and regulations, but that are still believed to have regulations addressing hydraulic fracturing on account of the descriptions of the regulated practices in those state's laws and regulations and other information obtained from the states. For example, Oregon's oil and gas regulations at section 632-010-0194 of the Oregon Administrative Rules (Or. Admin. R.) describe permitting requirements for "water flooding of oil and gas properties," which the regulations describe as situations where an operator "inject[s] water under pressure into the formation containing oil or gas for the purpose of obtaining oil or gas from the reservoir." Similarly, Arizona's oil and gas regulations at section R12-7-117 of the Arizona Administrative Code (A.A.C.) describe requirements for "artificial stimulation[s] of oil and gas wells" which includes the practice known as hydraulic fracturing.

HFRR_SUPP2_110827

State Requirements on Key Issues – Major States Compared to the BLM Final HF Rule Chart

4-7-2017

| Key Issues | BLM March 2015 (Final rule) | BLM (Previous Requirement) | (1) CA (considering /proposed) | (2) CO | (3) MT | (4) NM | (5) ND | (6) TX | (7) UT | (8) WY | (9) AK | (10) OH | TOTAL Σ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Major States[20]) – Federal Wellbores 2014 (%) | NA | NA | 8.07% | 6.88% | 2.79% | 35.23% | 1.89% | 0.55% | 8.86% | 32.23% | 0.13% | 0.58 % | 97.22% |
| CEL on Surface Casing | No | No | Authority to request | No | No | No | No | No[21] | No | Authority to request | Yes | No | |
| Chemical Disclosure[a] | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| CEL - Inadequate Cement Job Surface Casing | Yes | No | Yes | No | No | No | No. (ATRP)[22] | No. ATRP | No | No. ATRP | Yes | Yes | |
| Prod./Intermediate Casing | Yes | No | Yes- may require | Yes | No | Yes | No. | Yes | No | Yes | Yes | Yes | |
| Baseline Water Testing | No[23] | No | Yes | Yes | No | No | No | No | No | Yes | Yes | Yes | |

[20] Major States include the BLM activities largely in the Rocky Mountain states; plus the large oil producers of California and Texas.

[21] Generally not required, but may require CEL as an alternative to hydrostatic testing of the casing when needed.

[22] ATRP – Authority To Require Pressure-testing for surface casing.

[23] BLM could require baseline testing and monitoring as a site-specific mitigation measure based on an environmental analysis prepared under NEPA as addressed in the preamble.

HFRR_SUPP2_110828

| Key Issues | BLM March 2015 (Final rule) | BLM (Previous Requirement) | (1) CA (considering proposed) | (2) CO | (3) MT | (4) NM | (5) ND | (6) TX | (7) UT | (8) WY | (9) AK | (10) OH | TOTAL Σ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Minimum Requirement for Storage Tanks | Yes, unless infeasible for environmental and safety | No | Yes | No | No | No[34] | Yes[25] | No[26] | No*** | No | Yes | Yes | |
| Records Retention | Later of 7 yrs Federal/6 yrs Indian or Life of the Well | 6 years (3162.4-1) | 5 years, with monitoring | 5 years | No Limit | 5 years | 6 years | 3 years | 6 years | No Limit | 5 years, w/monitoring | 5 years | |
| Flowback/Produced Water Distinction | No | No | Yes. (Before Production) | No | No (lacks definition for water injected) | No | No (neither defined, but both used) | No (uses either/ or) | No | No | Yes, before production | No | |
| Measures to prevent Frack Hits** | Yes | No | | Yes | | | | | | Yes*-* | Yes | No | |

* - AK, MT, and WY requires pre-disclosure; ** - Alaska and Alberta Canada have a number of measures to prevent Frack Hits; *** - UT allows pits for flow backs per BLM UTSO (UT state reg. R649-3-16). In some areas they started using "Master Fracking Pits" for multiple wells flowing through their respective separators. *-* - Major States (96.51%), Other States (1.16%), and All Other States (2.34%) makes the 100% of all Federal wellbores.; Σ- Total of major and minor states (next page) makes it 100% of all Federal wellbores; - Yellow denotes general consistency of the Major States with BLM's 2015 final rule; *-* - WY - Wellbore trajectory required under Section 8 (f) ii;

[24] New Mexico has a new pit rule in place to allow for recycle/reuse of frack fluids The multi-well fluid management pit allows more efficient operation because it holds much more water, thereby eliminating the need to refill temporary tanks (NMOCD Rule 19.15.34 NMAC).
[25] The NDIC changed their rule in October 2016 for pit usage only in emergency situations and upon approval by the director.
[26] No change in TX policy in allowing Pits per discussion with TX RRC discussion on 3-28-2017.

43

HFRR_SUPP2_110829

State Requirements on Key Issues - Minor States⊖ Compared to the BLM Final HF Rule Chart            4-7-2017

| Key Issues | BLM March 2015 (Final rule) | BLM (Previous Requirements) | (11) AZ | (12) IL | (13) PA | (14) LA | (15) OK | (16) KS | (17) WV | (18) MS | (19) KY | All Other States⊖ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Major States[27]) - Federal Wellbores 2014 (%) | NA | NA | 0.22% | 0.02% | 0.21% | 0.48% | 0.47% | 0.31% | 0.30% | 0.13% | 0.16% | 0.40% | 2.68% |
| CEL on Surface Casing | No | No | No | No | No | | No | No++ | No | | | | |
| Chemical Disclosure* | Yes | No | Yes | Yes | Yes | Yes | Yes | Yes++ | Yes | Yes | Yes | | |
| CEL – Inadequate Cement Job Surface Casing | Yes | No | No | No | No. (ATRP)[28] | | Yes | Yes | No | | | | |
| Prod/Intermediate Casing | Yes | No | Yes | No | No. | | Yes+ | Yes+ | No | | | | |
| Baseline Water Testing | No[29] | No | Yes | No | No | | No | No | Yes | | | | |
| Minimum Requirement for Storage Tanks | Yes, unless infeasible for environmental and safety | No | No | No | No | | No | No | No | | | | |
| Records Retention | Later of 7 years Federal/6 years Indian or | 6 years (3162.4-1) | 5 years | No Limit | 6 years | | 3 years | 5 years | | | | | |

27 Major States include the BLM activities largely in the Rocky Mountain states; plus the large oil producers of California and Texas.

28 ATRP – Authority To Require Pressure-testing for surface casing.

29 BLM could require baseline testing and monitoring as a site-specific mitigation measure based on an environmental analysis prepared under NEPA as addressed in the preamble.

44

HFRR_SUPP2_110830

| Key Issues | BLM March 2015 (Final rule) | BLM (Previous Requirements) | (11) AZ | (12) IL | (13) PA | (14) LA | (15) OK | (16) KS | (17) WV | (18) MS | (19) KY | All Other States⊖ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Life of the Well | | | | | | | | | | | | |
| Flowback/Produced Water Distinction | No | No | No | No (lacks definition) | No (both used) | | Yes | No | No | | | | |
| Measure to prevent Frack Hits** | Yes[30] | Yes[31] | Yes | | | | No | No | No | | | | |

*- AK, MT, WV, and WY require pre-disclosure; ** - Alaska and Alberta Canada have a number of measures to prevent frack hits. *** - UT has similar variance for pits; + - OK requires Production casing to be cemented a minimum of 200 feet above producing zones (Similar to the BLM); +++ KS - CEL may be required for surface casings in certain areas; Chemical disclosure requirement applies to HF operations that use more than 350,000 gallons of base fluids; ⊖ All other states include NV, MI, SD, NE, AL, VA, TN, MD, NY, AZ. And IN – 0.40%. - Yellow denotes general consistency of the major states with BLM's 2015 final rule; *.* - WY - Wellbore trajectory required under Section 8 (D) ii.

[30] The 2015 final rule sought to prevent frack hits by requiring operators to include with their hydraulic fracturing applications information about the geology and formation, confining zones, faults, fractures and transportation methods for their proposed operations, along with a map showing any faults or fractures within one-half mile of the wellbore trajectory that may transect the confining zoning.
[31] Pursuant to the BLM's pre-existing regulations and Onshore Oil and Gas Order No. 1, operators must include with their APD a map or diagram showing all known wells, regardless of the well status (producing, abandoned, etc.), within a one-mile radius of their proposed location. The BLM uses this well information to identify any potential downhole conflicts or issues between the existing wells and the proposed well.

HFRR_SUPP2_110831

# FINDING OF NO SIGNIFICANT IMPACT
## U.S. DEPARTMENT OF THE INTERIOR
## BUREAU OF LAND MANAGEMENT

## RESCINDING THE FINAL 2015 HYDRAULIC FRACTURING RULE

### DOI-BLM-WO-WO3100-2017-0001-EA

## Background

The Bureau of Land Management (BLM) has prepared an Environmental Assessment (EA) to examine the environmental impacts that may occur as a result of rescinding the BLM's final rule entitled, "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands" (herein referred to as the "rule" or the "2015 final rule") that included revision to sections 3160.0-5, 3162.3-2, 3162.3-3, and 3162.5-2 of Title 43 of the Code of Federal Regulations (CFR). Four alternatives are evaluated within the EA: Alternative A - No Action; Alternative B – BLM Proposed Action, Rescind the 2015 Final Rule; Alternative C - Preferred Alternative, Rescind the 2015 Final Rule and Amend the Previous Regulations to Remove the Approval Requirement for "Nonroutine Fracturing" Operations; and Alternative D - Rescind the 2015 Final Rule Except for the Requirements to Disclose Information About the Chemicals Used in Hydraulic Fracturing Operations. The EA evaluates whether the analyzed actions require preparation of an environmental impact statement (EIS) pursuant to the National Environmental Policy Act of 1969 (NEPA), 42 U.S.C. 4321 *et seq.*

The process known as ''hydraulic fracturing'' is known to have been used to stimulate production from oil and gas wells for over 50 years. In recent years, public awareness of the use of hydraulic fracturing practices has grown as new horizontal drilling technology has allowed increased access to oil and gas resources in tight shale formations across the country, sometimes in areas that have not previously experienced significant oil and gas development. The extension of the practice has caused public concern about whether hydraulic fracturing can allow or cause the contamination of underground water sources, whether the chemicals used in fracturing should be disclosed to the public, and whether there is adequate management of well integrity and the ''flowback'' fluids that return to the surface during and after fracturing operations.

In November 2010, the BLM began to work on a rule that was intended to regulate the use of hydraulic fracturing in developing Federal and Indian oil and gas resources. Since that time, the BLM has published two proposed rules (77 FR 27691 and 78 FR 31636), and held numerous meetings with the public and state officials, as well as many tribal consultations and meetings. The 2015 final rule titled was published in the *Federal Register* on March 26, 2015 (80 FR 16128). The 2015 final rule was intended to ensure that wells are properly constructed to protect water supplies, to make certain that the fluids that flow back to the surface as a result of hydraulic fracturing operations are managed in an environmentally responsible way, and to provide public disclosure of the chemicals used in hydraulic fracturing fluids.

46

HFRR_SUPP2_110832

However, upon reviewing the 2015 final rule in accordance with Executive Order 13783, "Promoting Energy Independence and Economic Growth," (March 28, 2017) and Secretarial Order No. 3349, "American Energy Independence," (March 29, 2017), the BLM believes that the 2015 final rule unnecessarily burdens industry with compliance costs and information requirements that are duplicative of regulatory programs of many states and some tribes with active oil and gas development, or that are otherwise unduly burdensome or of little or no benefit to Federal or Indian lands. As a result, the BLM proposed, as Alternative B, to rescind, in its entirety, the 2015 final rule, and replace the rescinded regulatory provisions with those found in 43 CFR Subpart 3160 prior to the promulgation of the 2015 rule (with exceptions for regulatory amendments made by rule-making actions other than the 2015 final rule). In the EA, the BLM also analyzed two other action alternatives (Alternatives C and D). Alternative C (the Preferred Alternative) would rescind the 2015 final rule, and restore the pre-2015 regulations, except for a minor amendment concerning "nonroutine" fracturing jobs. Alternative D would rescind the 2015 final rule, except for the requirements to disclose to the BLM information regarding the fluids and chemicals used in hydraulic fracturing operations.

The BLM has selected Alternative C from the EA, the BLM's Preferred Alternative, to rescind the 2015 final rule, and to make a minor amendment to the pre-existing regulations. As discussed below, based on a review of the EA and the supporting documents, I have determined that the environmental effects of implementing Alternative C do not meet the definition of significance in terms of context or intensity, as described in 40 CFR 1508.27. This determination is based on the following consideration of those factors.

**Findings**

Context

As summarized in the EA, the BLM applies a tiered decision-making approach to its management of the development of oil and gas resources on BLM-administered lands. Those decision points are (1) establishment of a resource management plan (RMP) for a planning area which may allocate land for oil and gas development, (2) offering specific parcels of lands for oil and gas leasing, and (3) authorizing specific development proposals for one well or multiple wells in a given field. For Indian lands, the BLM does not authorize land use planning or leasing decisions, but it does issue permits to drill for oil and gas on Indian lands. Those decisions are supported by environmental documents prepared under NEPA that evaluate the impacts oil and gas development may have on the human environment.

Because the 2015 final rule would regulate operational activities, rescinding the rule is of most relevance in the final tier of decision-making, when oil and gas operators seek approval from the BLM to perform drilling, completion, and production operations on a lease by an application for permit to drill (APD). All APDs require, among other things, a surface use plan of operations and a drilling plan. The BLM performs a NEPA review of an operator's proposal, which may be for a single well, a group of wells, or for an entire field. For large field development projects, EISs are generally prepared and provide a refined level of site-specific detail at a broad scale. Proposals to drill a single well or a small group of wells may require an EIS, or may require only an EA tiered to an EIS prepared for a Resource Management Plan (RMP) or leasing decision. In

HFRR_SUPP2_110833

all cases, the environmental analysis will identify potential impacts from an operator's proposed action. The BLM will also assure compliance with the National Historic Preservation Act (NHPA) and the Endangered Species Act (ESA), including any appropriate consultation. Through the analysis performed, the BLM will develop any necessary conditions of approval to mitigate those potential impacts, which would then be attached to the approved APD that the operator must follow.

The selection of Alternative C, the BLM's Preferred Alternative, would allow the BLM to promulgate a rule to rescind the 2015 final rule. The 2015 final rule requires operators to obtain the BLM's prior approval for hydraulic fracturing operations, conduct specific tasks, use equipment or facilities on well sites, submit post-operation reports and maintain records. After reviewing the 2015 final rule consistent with Executive Order 13783, the BLM believes that the 2015 final rule unnecessarily burdens industry with compliance costs and information requirements that are duplicative of the regulatory programs of many states and some tribes with active oil and gas development. As a result, the BLM is proposing to rescind, in its entirety, the 2015 final rule, and replace the rescinded regulatory provisions with those found in 43 CFR prior to the 2015 rule, with the exception of the requirement for pre-approval of "nonroutine" hydraulic fracturing operations, which would not be restored to the regulations.

**Intensity**

The following discussion is organized around the Ten Significance Criteria described in 40 CFR 1508.27.

1.  *Impacts that may be both beneficial and adverse* – As discussed in the EA, rescinding the 2015 final rule's requirements (Alternative A – No Action) would result in no direct impacts. Rescinding the 2015 final rule's required use of enclosed above-ground storage tanks could alleviate some adverse on-the-ground indirect impacts. In particular, the 2015 final rule's requirements would result in increased truck traffic to transport tanks to and from well sites and may require larger well pads to accommodate storage of the tanks, as compared with the size of a well pad with an adjacent lined pit. However, as compared to Alternatives B, C, and D, the requirement in the 2015 final rule to use tanks could better promote prompt detection and remediation of any leaks, and could more easily exclude wildlife than would pits. Mortality of avian species has been attributed to contact with fluid contents in pits at oil and gas well sites, although this would be analyzed at the site-specific APD level.

    Most operations would use tanks regardless of rescinding or maintaining the 2015 final rule, and any impacts that would arise would be temporary and subject to mitigation identified and imposed through project-level decisions. For example, impacts from truck hauling may be mitigated by operational management to control dust, limiting conflicts with other road users or wildlife, or limiting the hours at which populated areas would be subjected to increased noise. Depending on the size of an operator's drilling project, i.e., one well or multiple wells, a fluids management plan can be configured in such a manner that centralizes storage tank operations in a location that reduces the need for hauling storage tanks from one well location to another. For the larger well pads that may result from using tanks, interim reclamation would be imposed once wells are placed into production to reduce the impact

48

HFRR_SUPP2_110834

caused by the use of tanks. In sum, given the common use of tanks in many current hydraulic fracturing operations, and the ability of BLM to mitigate impacts during site-specific approvals, the impacts from requiring tanks are not expected to be significant. However, the restrictions placed on operations through the No Action Alternative could limit the ability of the BLM to apply adaptive management to mitigate future operation changes.

2. *The degree to which the proposed action affects public health or safety* – The Preferred Alternative would not have a substantial adverse impact on public health or safety because the states with most of the Federal oil and gas leasing have appropriate regulatory programs, and BLM retains supplementary authority to regulate certain activities under its pre-existing regulations.

The BLM currently has oil and gas leases in the following 32 states: Alabama, Alaska, Arizona, Arkansas, California, Colorado, Idaho, Illinois, Indiana, Kansas, Kentucky, Louisiana, Maryland, Michigan, Mississippi, Montana, Nebraska, Nevada, New Mexico, New York, North Dakota, Ohio, Oklahoma, Oregon, Pennsylvania, South Dakota, Tennessee, Texas, Utah, Virginia, West Virginia, and Wyoming. All 32 of the 32 states with existing Federal oil and gas leases currently have laws and/or regulations to address hydraulic fracturing.

In addition to the state-specific and tribal regulation of hydraulic fracturing, the BLM has several existing requirements, some of which are set out at 43 CFR 3162.3-1 and in Onshore Oil and Gas Orders 1, 2, and 7, that allow it to reduce the risks associated with hydraulic fracturing. The Preferred Alternative would rescind the 2015 final rule would restore the BLM's regulations that were in effect prior to issuance of the hydraulic fracturing rule, with the exception of the requirement for prior approval of "nonroutine" fracturing jobs. . In addition, the BLM also possesses discretionary authority to require site-specific protective measures to reduce the risks associated with hydraulic fracturing. *See, e.g.*, 43 CFR 3161.2, 3162.5-1 – 3162.5-3.

3. *Unique characteristics of the geographic area such as proximity to historic or cultural resources, park lands, prime farmlands, wetlands, wild and scenic rivers, or ecologically critical areas* – Rescinding the 2015 final rule under the Preferred Alternative would not adversely affect historic or cultural resources, park lands, prime farmlands, wetlands, wild and scenic rivers, or ecologically critical areas. The Preferred Alternative is not expected to impact the location or number of hydraulic fracturing operations, and it would neither permit nor forbid any particular hydraulic fracturing operation, and thus would not adversely affect any of the aforementioned resources. While it is not possible to know precisely where hydraulic fracturing operations will occur, to the extent operations are conducted near such resources, it is important to note that the BLM considers those listed resources when it conducts its environmental reviews under NEPA, the National Historic Preservation Act (NHPA), and the Endangered Species Act (ESA) and determines appropriate mitigation measures at the planning, leasing, and permitting stages.

4. *The degree to which the effects on the quality of the human environment are likely to be highly controversial* – Although public opinion varies greatly on the merits of hydraulic

HFRR_SUPP2_110835

fracturing regulations in general, there is no substantial dispute as to the intended effects of the BLM's existing regulations and authorities addressing oil and gas operations (pre-2015 final rule regulations and other existing authorities) and state and tribal requirements addressing hydraulic fracturing. Well casings are cemented to isolate and protect usable water zones under Onshore Oil and Gas Order 2, the handling of produced water is regulated under Onshore Oil and Gas Order 7, and operators are required to submit site-specific surface use plans of operations and drilling plans under 43 CFR 3162.3-1, and Onshore Oil and Gas Order 1, as well as comply with applicable state and tribal requirements, that will reduce the risks of contamination of usable water, and provide better transparency for the public. Another possible beneficial effect of rescinding the 2015 final rule would be a potential decrease in truck traffic to transport storage tanks and a smaller well pad to accommodate those tanks.  Amending the pre-existing regulations to delete the requirement for prior approval of "nonroutine" hydraulic fracturing operations would not have environmental impacts because that requirement has not produced any benefit to Federal or Indian lands.

5. *The degree to which the possible effects on the human environment are highly uncertain or involve unique or unknown risks* – The potential effects of rescinding the 2015 final rule (pursuant to the Preferred Alternative) can be reasonably compared to those of the 2015 final rule (No Action Alternative). The No Action Alternative may provide the BLM with additional assurance as to adequacy of protections against the potential risks of hydraulic fracturing operations prior to the occurrence of those operations when compared to the Preferred Alternative, but this potential additional assurance is greatly reduced by similar requirements under state and tribal laws and regulations and widely used industry best management practices. The negative effects of the Preferred Alternative compared to the No Action Alternative are neither highly uncertain nor involve unique or unknown risks. Rather, they are predictable, not significant, and can be mitigated.

6. *The degree to which the action may establish a precedent for future actions with significant effects or represents a decision in principle about a future consideration* – Rescinding the 2015 final rule, and making a minor amendment to the pre-2015 regulations, as provided for in the Preferred Alternative, would not establish a precedent for future actions with significant effects, nor would it represent a decision in principle about a future consideration. The Preferred Alternative deals specifically with rescinding the 2015 final rule and would not establish a precedent for future rulemakings, as any future rules would be developed through a separate process. Hydraulic fracturing operations have long been allowable on Federal and Indian lands, and would continue to take place on those lands under the No Action Alternative, so rescinding the 2015 final rule creates no precedent with respect to authorizing hydraulic fracturing operations. Under the Preferred Alternative, the BLM will be able process APDs with fewer delays, while continuing to require operators to protect other resources in or on Federal or Indian lands.

7. *Whether the action is related to other actions with individually insignificant but cumulatively significant impacts. Significance exists if it is reasonable to anticipate a cumulatively significant impact on the environment. Significance cannot be avoided by terming an action temporary or by breaking it down into small component parts* – The impacts of the Preferred Alternative when combined with other reasonably foreseeable actions are not expected to

HFRR_SUPP2_110836

meet the definition for significance, as defined by 40 CFR 1508.27, because the existence of state and some tribal requirements addressing hydraulic fracturing operations, and the existing Federal regulations that address oil and gas operations generally will reduce the risks associated with hydraulic fracturing operations. The BLM acknowledges that implementation of industry best practices as published by API also would substantially mitigate risks from hydraulic fracturing operations, but has no statistics on the industry's compliance with those best practices. The BLM will continue to evaluate the impacts of its planning, leasing, or permitting decisions regarding oil and gas development under NEPA.  Deleting from the pre-2015 regulations the requirement for prior approval of "nonroutine" hydraulic fracturing operations would not have cumulative impacts because it has seldom, if ever, been implemented, and it is reasonable to conclude that it would continue to be ineffective in the future.

8. *The degree to which the action may adversely affect districts, sites, highways, structures, or objects listed in or eligible for listing in the National Register of Historic Places or may cause loss or destruction of significant scientific, cultural, or historical resources –* Rescinding the 2015 final rule would not adversely affect districts, sites, highways, structures, or objects listed on or eligible for listing on the National Register of Historic Places, nor would it cause loss or destruction of significant scientific, cultural, or historical resources. As discussed earlier, the Preferred Alternative is not expected to impact the location or number of hydraulic fracturing operations. Rescinding the 2015 rule would neither permit nor forbid any particular hydraulic fracturing operation, and thus would not adversely affect any of the resources listed above. If the Preferred Alternative is implemented, the BLM will continue to make decisions involving the development of oil and gas resources on BLM-administered lands at the land use planning, leasing, and permitting stages in compliance with the NEPA and the NHPA. The BLM's approval of site-specific oil and gas development proposals that involve hydraulic fracturing operations are Federal actions subject to all applicable laws and regulations, and this includes compliance with the NHPA. Because the Preferred Alternative would not affect compliance with the NHPA as compared to the No Action Alternative, there would be no more impacts to the listed resources when compared to the No Action Alternative.

9. *The degree to which the action may adversely affect an endangered or threatened species or its habitat that has been determined to be critical under the Endangered Species Act of 1973* The Preferred Alternative for rescinding the 2015 final rule would neither permit nor forbid any particular hydraulic fracturing operation, nor would it affect the locations of present or future oil and gas operations. If the Preferred Alternative is implemented, the BLM will continue to make decisions involving the development of oil and gas resources on BLM-administered lands at the land use planning, leasing, and permitting stages in compliance with the NEPA and the Endangered Species Act (ESA). Site-specific proposals to drill for and develop oil and gas resources that involve hydraulic fracturing operations would be need to be analyzed and considered by the BLM during the site-specific analysis consistent with the NEPA and the ESA under either the Preferred Alternative or the No Action Alternative. Because the BLM's Preferred Alternative would require the same level of compliance with the ESA as would be required under the No Action Alternative, there would be no more impacts to endangered or threatened species or designated critical habitat when compared to

51

the No Action Alternative. Neither of the other action alternatives (Alternatives B or D) would be more protective of listed species or of critical habitat.

10. *Whether the action threatens a violation of Federal, state, or local law or requirements imposed for the protection of the environment* – Rescinding the 2015 final rule with a minor amendment to the pre-existing regulations (as provided for under the Preferred Alternative) would not threaten a violation of any known Federal, state, or local law or requirements imposed for the protection of the environment. Rescinding of the 2015 final rule would not prevent any other agency from regulating hydraulic fracturing activities, the use or disposal of chemicals, or air emissions from oil and gas operations.

**Determination**

Based on these considerations and the analysis provided in the EA, I find that rescinding the 2015 final rule, and amending the pre-existing regulations to remove the requirement for prior approval of "nonroutine" hydraulic fracturing operations, as described in the Preferred Alternative, would not have a significant effect on the quality of the human environment; therefore, an EIS is not required.

Joseph Balash
Assistant Secretary,
Land and Minerals Management
U.S. Department of the Interior

4/2/19
Date

52

# EXHIBIT B

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 1 | HFRR_000001 | HFRR_000001 | 04/15/18 | OTH | DOGAMI Fact Sheet Hydraulic Fracturing in Oregon | Bureau of Land Management (BLM) | Oregon Department of Geology and Mineral Industries (DOGAMI) and State of Oregon | Oregon Department of Geology and Mineral Industries (DOGAMI) and State of Oregon Department of | HFRR_000001-HFRR_000001.pdf |
| 2 | HFRR_000002 | HFRR_000137 | 03/17/18 | OTH | Title 43 NATURAL RESOURCES Part XIX.  Office of Conservation— | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_000002-HFRR_000137.pdf |
| 3 | HFRR_000138 | HFRR_000139 | 12/29/17 | EML | Fwd: API HF Analysis | Bureau of Land Management (BLM) | Prude, Jeffrey | N/A | HFRR_000138-HFRR_000139.pdf |
| 4 | HFRR_000140 | HFRR_000194 | 12/22/17 | BUD | the 2015 Hydraulic Fracturing  on Federal and Indian Lands Rule - JM | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_000140-HFRR_000194.pdf |
| 5 | HFRR_000195 | HFRR_000307 | 12/22/17 | BUD | Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands; Rescission of a 2015 Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | | HFRR_000195-HFRR_000307.pdf |
| 6 | HFRR_000308 | HFRR_000420 | 12/22/17 | BUD | Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands; Rescission of a 2015 Rule Final HF | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_000308-HFRR_000420.pdf |
| 7 | HFRR_000421 | HFRR_000500 | 12/22/17 | BPD | Regulatory Impact Analysis for the Final Rule to Rescind the 2015 Hydraulic Fracturing Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | | HFRR_000421-HFRR_000500.pdf |
| 8 | HFRR_000501 | HFRR_000779 | 12/18/17 | EML | EML | Bureau of Land Management (BLM) | Glover, Terry | N/A | HFRR_000501-HFRR_000779.pdf |
| 9 | HFRR_000780 | HFRR_000780 | 12/15/17 | BUD | Major Undesirable Events Tracking Spreadsheet, 2015 - to WO | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_000780-HFRR_000780.xlsx |
| 10 | HFRR_000781 | HFRR_000781 | 12/14/17 | EML | EML | Bureau of Land Management (BLM) | Jim Perry | N/A | HFRR_000781-HFRR_000781.pdf |
| 11 | HFRR_000782 | HFRR_000782 | 12/14/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_000782-HFRR_000782.pdf |
| 12 | HFRR_000783 | HFRR_001433 | 12/14/17 | EML | Fwd: HF Rule Comments | Bureau of Land Management (BLM) | Justin Katusak | N/A | HFRR_000783-HFRR_001433.pdf |
| 13 | HFRR_001434 | HFRR_001627 | 12/13/17 | EML | Additional RIA docs or background studies | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_001434-HFRR_001627.pdf |
| 14 | HFRR_001628 | HFRR_001656 | 12/09/17 | EML | EML | Bureau of Land Management (BLM) | Craig Williams | N/A | HFRR_001628-HFRR_001656.pdf |
| 15 | HFRR_001657 | HFRR_001687 | 12/09/17 | EML | Fwd: Petition to BLM in opposition to rescission of rule BLM-2017-0001-0001 – Oil and Gas: Hydraulic Fracturing on Federal | Bureau of Land Management (BLM) | Steven Wells | N/A | HFRR_001657-HFRR_001687.pdf |
| 16 | HFRR_001688 | HFRR_001740 | 12/08/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_001688-HFRR_001740.pdf |
| 17 | HFRR_001741 | HFRR_001742 | 12/08/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_001741-HFRR_001742.pdf |
| 18 | HFRR_001743 | HFRR_001795 | 12/08/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_001743-HFRR_001795.pdf |
| 19 | HFRR_001796 | HFRR_001991 | 12/08/17 | EML | Fwd: EPA comments: BLM Hydraulic Fracturing on Federal and Indian Lands; Rescission of a 2015 Rule (1004-AE52) | Bureau of Land Management (BLM) | Rodgers, Kerry | N/A | HFRR_001796-HFRR_001991.pdf |
| 20 | HFRR_001992 | HFRR_002046 | 12/1/2017 | BPD | ENVIRONMENTAL ASSESSMENT Rescinding the 2015 Hydraulic Fracturing on Federal and Indian Lands Rule | Bureau of Land Management (BLM) | Joseph Balash | Balash, 2017, Environmental Assessment: Rescinding the 2015 Hydraulic Fracturing on Federal and | HFRR_001992-HFRR_002046.pdf |
| 21 | HFRR_002047 | HFRR_002101 | 12/1/2017 | BPD | ENVIRONMENTAL ASSESSMENT Rescinding the 2015 Hydraulic Fracturing on Federal and Indian Lands Rule | Bureau of Land Management (BLM) | Joseph Balash | Balash, 2017, Environmental Assessment: Rescinding the 2015 Hydraulic Fracturing on Federal and | HFRR_002047-HFRR_002101.pdf |
| 22 | HFRR_002102 | HFRR_002156 | 12/1/2017 | BPD | ENVIRONMENTAL ASSESSMENT Rescinding the 2015 Hydraulic Fracturing on Federal and Indian Lands Rule | Bureau of Land Management (BLM) | Joseph Balash | Balash, 2017, Environmental Assessment: Rescinding the 2015 Hydraulic Fracturing on Federal and | HFRR_002102-HFRR_002156.pdf |
| 23 | HFRR_002157 | HFRR_002158 | 11/30/17 | EML | NA Letter NV (HF VF) | Bureau of Land Management (BLM) | Amme, Brian | N/A | HFRR_002157-HFRR_002158.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 24 | HFRR_002159 | HFRR_002160 | 11/28/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002159-HFRR_002160.pdf |
| 25 | HFRR_002161 | HFRR_002198 | 11/28/17 | EML | Fwd: Ute Letter Regarding HF and Methane Rules | Bureau of Land Management (BLM) | Abernathy, Justin | N/A | HFRR_002161-HFRR_002198.pdf |
| 26 | HFRR_002199 | HFRR_002201 | 11/27/17 | EML | EML | Bureau of Land Management (BLM) | Abernathy, Justin | N/A | HFRR_002199-HFRR_002201.pdf |
| 27 | HFRR_002202 | HFRR_002203 | 11/27/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_002202-HFRR_002203.pdf |
| 28 | HFRR_002204 | HFRR_002241 | 11/22/17 | EML | Fwd: Ute Letter Regarding HF and Methane Rules | Bureau of Land Management (BLM) | Senio, Ian | N/A | HFRR_002204-HFRR_002241.pdf |
| 29 | HFRR_002242 | HFRR_002279 | 11/22/17 | EML | Ute Letter Regarding HF and Methane Rules | Bureau of Land Management (BLM) | Rollie Wilson | N/A | HFRR_002242-HFRR_002279.pdf |
| 30 | HFRR_002280 | HFRR_002288 | 11/20/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul, BLM_WO | N/A | HFRR_002280-HFRR_002288.pdf |
| 31 | HFRR_002289 | HFRR_002300 | 11/16/17 | EML | EML | Bureau of Land Management (BLM) | Porter, Karen | N/A | HFRR_002289-HFRR_002300.pdf |
| 32 | HFRR_002301 | HFRR_002313 | 11/16/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_002301-HFRR_002313.pdf |
| 33 | HFRR_002314 | HFRR_002327 | 11/16/17 | EML | EML | Bureau of Land Management (BLM) | Fincher, James | N/A | HFRR_002314-HFRR_002327.pdf |
| 34 | HFRR_002328 | HFRR_002338 | 11/16/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002328-HFRR_002338.pdf |
| 35 | HFRR_002339 | HFRR_002349 | 11/16/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002339-HFRR_002349.pdf |
| 36 | HFRR_002350 | HFRR_002359 | 11/16/17 | EML | EML | Bureau of Land Management (BLM) | Jully McQuilliams | N/A | HFRR_002350-HFRR_002359.pdf |
| 37 | HFRR_002360 | HFRR_002368 | 11/16/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002360-HFRR_002368.pdf |
| 38 | HFRR_002369 | HFRR_002377 | 11/16/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002369-HFRR_002377.pdf |
| 39 | HFRR_002378 | HFRR_002386 | 11/15/17 | EML | EML | Bureau of Land Management (BLM) | Brumbaugh, Robert | N/A | HFRR_002378-HFRR_002386.pdf |
| 40 | HFRR_002387 | HFRR_002390 | 11/14/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002387-HFRR_002390.pdf |
| 41 | HFRR_002391 | HFRR_002391 | 11/14/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002391-HFRR_002391.pdf |
| 42 | HFRR_002392 | HFRR_002392 | 11/14/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul, BLM_WO | N/A | HFRR_002392-HFRR_002392.pdf |
| 43 | HFRR_002393 | HFRR_002439 | 11/14/17 | EML | EML | Bureau of Land Management (BLM) | Dutta, Subijoy | N/A | HFRR_002393-HFRR_002439.pdf |
| 44 | HFRR_002440 | HFRR_002443 | 11/14/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002440-HFRR_002443.pdf |
| 45 | HFRR_002444 | HFRR_002447 | 11/14/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002444-HFRR_002447.pdf |
| 46 | HFRR_002448 | HFRR_002449 | 11/14/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002448-HFRR_002449.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 47 | HFRR_002450 | HFRR_002496 | 11/14/17 | EML | EML | Bureau of Land Management (BLM) | Dutta, Subijoy | N/A | HFRR_002450-HFRR_002496.pdf |
| 48 | HFRR_002497 | HFRR_002502 | 11/13/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002497-HFRR_002502.pdf |
| 49 | HFRR_002503 | HFRR_002504 | 11/13/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002503-HFRR_002504.pdf |
| 50 | HFRR_002505 | HFRR_002509 | 11/13/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002505-HFRR_002509.pdf |
| 51 | HFRR_002510 | HFRR_002510 | 11/13/17 | EML | EML | Bureau of Land Management (BLM) | Spencer, Duane | N/A | HFRR_002510-HFRR_002510.pdf |
| 52 | HFRR_002511 | HFRR_002522 | 11/13/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002511-HFRR_002522.pdf |
| 53 | HFRR_002523 | HFRR_002527 | 11/12/17 | EML | EML | Bureau of Land Management (BLM) | THPO | N/A | HFRR_002523-HFRR_002527.pdf |
| 54 | HFRR_002528 | HFRR_002528 | 11/12/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002528-HFRR_002528.pdf |
| 55 | HFRR_002529 | HFRR_002534 | 11/12/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002529-HFRR_002534.pdf |
| 56 | HFRR_002535 | HFRR_002539 | 11/12/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002535-HFRR_002539.pdf |
| 57 | HFRR_002540 | HFRR_002541 | 11/12/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002540-HFRR_002541.pdf |
| 58 | HFRR_002542 | HFRR_002548 | 11/12/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002542-HFRR_002548.pdf |
| 59 | HFRR_002549 | HFRR_002550 | 11/12/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002549-HFRR_002550.pdf |
| 60 | HFRR_002551 | HFRR_002560 | 11/12/17 | LTR | RE: comments regarding rescinding "Oil and Gas: Hydraulic Fracturing on Federal and | Bureau of Land Management (BLM) | Terry Clouthier | Clouthier, 2017, RE: comments rcgarding rescinding "Oil and Gas: | HFRR_002551-HFRR_002560.pdf |
| 61 | HFRR_002561 | HFRR_002567 | 11/12/17 | EML | Fwd: comments regarding rescinding "Oil and Gas: Hydraulic Fracturing on Federal and Indian Lands (2015 Hydraulic Fracturing Rule) and delaying compliance with "Waste | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002561-HFRR_002567.pdf |
| 62 | HFRR_002568 | HFRR_002573 | 11/12/17 | EML | Fwd: comments regarding rescinding "Oil and Gas: Hydraulic Fracturing on Federal and Indian Lands (2015 Hydraulic Fracturing Rule) and delaying compliance with "Waste | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002568-HFRR_002573.pdf |
| 63 | HFRR_002574 | HFRR_002575 | 11/11/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul , BLM_WO | N/A | HFRR_002574-HFRR_002575.pdf |
| 64 | HFRR_002576 | HFRR_002587 | 11/11/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002576-HFRR_002587.pdf |
| 65 | HFRR_002588 | HFRR_002591 | 11/11/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul , BLM_WO | N/A | HFRR_002588-HFRR_002591.pdf |
| 66 | HFRR_002592 | HFRR_002597 | 11/11/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul , BLM_WO | N/A | HFRR_002592-HFRR_002597.pdf |
| 67 | HFRR_002598 | HFRR_002603 | 11/11/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul , BLM_WO | N/A | HFRR_002598-HFRR_002603.pdf |
| 68 | HFRR_002604 | HFRR_002609 | 11/11/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul , BLM_WO | N/A | HFRR_002604-HFRR_002609.pdf |
| 69 | HFRR_002610 | HFRR_002612 | 11/11/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002610-HFRR_002612.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 70 | HFRR_002613 | HFRR_002614 | 11/11/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002613-HFRR_002614.pdf |
| 71 | HFRR_002615 | HFRR_002619 | 11/07/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002615-HFRR_002619.pdf |
| 72 | HFRR_002620 | HFRR_002648 | 11/03/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002620-HFRR_002648.pdf |
| 73 | HFRR_002649 | HFRR_002681 | 11/03/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_002649-HFRR_002681.pdf |
| 74 | HFRR_002682 | HFRR_002709 | 11/03/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002682-HFRR_002709.pdf |
| 75 | HFRR_002710 | HFRR_002711 | 11/03/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002710-HFRR_002711.pdf |
| 76 | HFRR_002712 | HFRR_002723 | 11/02/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002712-HFRR_002723.pdf |
| 77 | HFRR_002724 | HFRR_002737 | 11/02/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002724-HFRR_002737.pdf |
| 78 | HFRR_002738 | HFRR_002751 | 11/02/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002738-HFRR_002751.pdf |
| 79 | HFRR_002752 | HFRR_002766 | 11/02/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_002752-HFRR_002766.pdf |
| 80 | HFRR_002767 | HFRR_002781 | 11/02/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002767-HFRR_002781.pdf |
| 81 | HFRR_002782 | HFRR_002806 | 11/02/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002782-HFRR_002806.pdf |
| 82 | HFRR_002807 | HFRR_002832 | 11/02/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_002807-HFRR_002832.pdf |
| 83 | HFRR_002833 | HFRR_002835 | 11/01/17 | EML | EML | Bureau of Land Management (BLM) | Cook, Catherine | N/A | HFRR_002833-HFRR_002835.pdf |
| 84 | HFRR_002836 | HFRR_002841 | 11/01/17 | EML | EML | Bureau of Land Management (BLM) | Henio, Lola | N/A | HFRR_002836-HFRR_002841.pdf |
| 85 | HFRR_002842 | HFRR_002846 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002842-HFRR_002846.pdf |
| 86 | HFRR_002847 | HFRR_002858 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_002847-HFRR_002858.pdf |
| 87 | HFRR_002859 | HFRR_002864 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002859-HFRR_002864.pdf |
| 88 | HFRR_002865 | HFRR_002871 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002865-HFRR_002871.pdf |
| 89 | HFRR_002872 | HFRR_002878 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_002872-HFRR_002878.pdf |
| 90 | HFRR_002879 | HFRR_002886 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002879-HFRR_002886.pdf |
| 91 | HFRR_002887 | HFRR_002894 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_002887-HFRR_002894.pdf |
| 92 | HFRR_002895 | HFRR_002904 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002895-HFRR_002904.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 93 | HFRR_002905 | HFRR_002915 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_002905-HFRR_002915.pdf |
| 94 | HFRR_002916 | HFRR_002932 | 10/31/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_002916-HFRR_002932.pdf |
| 95 | HFRR_002933 | HFRR_002944 | 10/30/17 | COM | ConocoPhillips' Response to DOI's Request for Comments on Agency Regulations & Policies (DOI-2017-0003-0003) | Bureau of Land Management (BLM) | Don Hrap and Joe Marushack | N/A | HFRR_002933-HFRR_002944.pdf |
| 96 | HFRR_002945 | HFRR_003067 | 10/28/17 | EML | EML | Bureau of Land Management (BLM) | Nikki Moore | N/A | HFRR_002945-HFRR_003067.pdf |
| 97 | HFRR_003068 | HFRR_003076 | 10/27/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003068-HFRR_003076.pdf |
| 98 | HFRR_003077 | HFRR_003085 | 10/27/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003077-HFRR_003085.pdf |
| 99 | HFRR_003086 | HFRR_003099 | 10/27/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_003086-HFRR_003099.pdf |
| 100 | HFRR_003100 | HFRR_003111 | 10/27/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_003100-HFRR_003111.pdf |
| 101 | HFRR_003112 | HFRR_003118 | 10/27/17 | EML | EML | Bureau of Land Management (BLM) | Connie Clementson | N/A | HFRR_003112-HFRR_003118.pdf |
| 102 | HFRR_003119 | HFRR_003120 | 10/27/17 | EML | EML | Bureau of Land Management (BLM) | Menghini, John | N/A | HFRR_003119-HFRR_003120.pdf |
| 103 | HFRR_003121 | HFRR_003127 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003121-HFRR_003127.pdf |
| 104 | HFRR_003128 | HFRR_003128 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Lucero, Lucas | N/A | HFRR_003128-HFRR_003128.pdf |
| 105 | HFRR_003129 | HFRR_003140 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_003129-HFRR_003140.pdf |
| 106 | HFRR_003141 | HFRR_003142 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Sonneman, Jean | N/A | HFRR_003141-HFRR_003142.pdf |
| 107 | HFRR_003143 | HFRR_003143 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Brumbaugh, Robert | N/A | HFRR_003143-HFRR_003143.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 108 | HFRR_003144 | HFRR_003144 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003144-HFRR_003144.pdf |
| 109 | HFRR_003145 | HFRR_003150 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003145-HFRR_003150.pdf |
| 110 | HFRR_003151 | HFRR_003156 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003151-HFRR_003156.pdf |
| 111 | HFRR_003157 | HFRR_003158 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul, BLM_WO | N/A | HFRR_003157-HFRR_003158.pdf |
| 112 | HFRR_003159 | HFRR_003167 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_003159-HFRR_003167.pdf |
| 113 | HFRR_003168 | HFRR_003168 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | HF_and_VF_Rules_Tribal_Consul, BLM_WO | N/A | HFRR_003168-HFRR_003168.pdf |
| 114 | HFRR_003169 | HFRR_003174 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003169-HFRR_003174.pdf |
| 115 | HFRR_003175 | HFRR_003180 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003175-HFRR_003180.pdf |
| 116 | HFRR_003181 | HFRR_003190 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003181-HFRR_003190.pdf |
| 117 | HFRR_003191 | HFRR_003200 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003191-HFRR_003200.pdf |
| 118 | HFRR_003201 | HFRR_003210 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003201-HFRR_003210.pdf |
| 119 | HFRR_003211 | HFRR_003217 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003211-HFRR_003217.pdf |
| 120 | HFRR_003218 | HFRR_003224 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003218-HFRR_003224.pdf |
| 121 | HFRR_003225 | HFRR_003235 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_003225-HFRR_003235.pdf |
| 122 | HFRR_003236 | HFRR_003246 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | McQuilliams, Jully | N/A | HFRR_003236-HFRR_003246.pdf |
| 123 | HFRR_003247 | HFRR_003293 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Nation, Darci | N/A | HFRR_003247-HFRR_003293.pdf |
| 124 | HFRR_003294 | HFRR_003340 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Dutta, Subijoy | N/A | HFRR_003294-HFRR_003340.pdf |
| 125 | HFRR_003341 | HFRR_003342 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Nation, Darci | N/A | HFRR_003341-HFRR_003342.pdf |
| 126 | HFRR_003343 | HFRR_003343 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Baker, Matthew | N/A | HFRR_003343-HFRR_003343.pdf |
| 127 | HFRR_003344 | HFRR_003351 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Michael Nedd | N/A | HFRR_003344-HFRR_003351.pdf |
| 128 | HFRR_003352 | HFRR_003359 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Michael Nedd | N/A | HFRR_003352-HFRR_003359.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 129 | HFRR_003360 | HFRR_003367 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Michael Nedd | N/A | HFRR_003360-HFRR_003367.pdf |
| 130 | HFRR_003368 | HFRR_003369 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Dutta, Subijoy | N/A | HFRR_003368-HFRR_003369.pdf |
| 131 | HFRR_003370 | HFRR_003371 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Dutta, Subijoy | N/A | HFRR_003370-HFRR_003371.pdf |
| 132 | HFRR_003372 | HFRR_003374 | 10/26/17 | EML | EML | Bureau of Land Management (BLM) | Nation, Darci | N/A | HFRR_003372-HFRR_003374.pdf |
| 133 | HFRR_003375 | HFRR_003480 | 10/26/17 | EML | HF Rule Preamble Final Clean | Bureau of Land Management (BLM) | Abernathy, Justin | N/A | HFRR_003375-HFRR_003480.pdf |
| 134 | HFRR_003481 | HFRR_003484 | 10/25/17 | EML | EML | Bureau of Land Management (BLM) | Wade, Michael | N/A | HFRR_003481-HFRR_003484.pdf |
| 135 | HFRR_003485 | HFRR_003488 | 10/24/17 | EML | EML | Bureau of Land Management (BLM) | Clementson, Connie | N/A | HFRR_003485-HFRR_003488.pdf |
| 136 | HFRR_003489 | HFRR_003498 | 10/24/17 | EML | EML | Bureau of Land Management (BLM) | Herhahn, Cynthia | N/A | HFRR_003489-HFRR_003498.pdf |
| 137 | HFRR_003499 | HFRR_003542 | 10/24/17 | OTH | Final Report: Review of the Department of the Interior Actions that Potentially Burden | Bureau of Land Management (BLM) | U.S. Department of the Interior (DOI) | U.S. DOI. (October 24, 2017). Final Report: Review of the Department of | HFRR_003499-HFRR_003542.pdf |
| 138 | HFRR_003543 | HFRR_003563 | 10/20/17 | EML | EML | Bureau of Land Management (BLM) | Abernathy, Justin | N/A | HFRR_003543-HFRR_003563.pdf |
| 139 | HFRR_003564 | HFRR_003565 | 10/20/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003564-HFRR_003565.pdf |
| 140 | HFRR_003566 | HFRR_003568 | 10/20/17 | EML | EML | Bureau of Land Management (BLM) | Timothy Spisak | N/A | HFRR_003566-HFRR_003568.pdf |
| 141 | HFRR_003569 | HFRR_003571 | 10/20/17 | EML | EML | Bureau of Land Management (BLM) | Pionke, Erica | N/A | HFRR_003569-HFRR_003571.pdf |
| 142 | HFRR_003572 | HFRR_003575 | 10/20/17 | EML | Re: Proposed Rescission of: Oil and Gas; Hydraulic Fracturing on Federal and Indian | Bureau of Land Management (BLM) | Cook, Catherine | N/A | HFRR_003572-HFRR_003575.pdf |
| 143 | HFRR_003576 | HFRR_003579 | 10/20/17 | EML | Re: Proposed Rescission of: Oil and Gas; Hydraulic Fracturing on Federal and Indian | Bureau of Land Management (BLM) | Chuck Job | N/A | HFRR_003576-HFRR_003579.pdf |
| 144 | HFRR_003580 | HFRR_003583 | 10/20/17 | EML | Re: Proposed Rescission of: Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands Rule, 2015 | Bureau of Land Management (BLM) | Chuck Job | N/A | HFRR_003580-HFRR_003583.pdf |
| 145 | HFRR_003584 | HFRR_003587 | 10/20/17 | EML | Re: Proposed Rescission of: Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands Rule, 2015 | Bureau of Land Management (BLM) | Chuck Job | N/A | HFRR_003584-HFRR_003587.pdf |
| 146 | HFRR_003588 | HFRR_003590 | 10/17/17 | EML | EML | Bureau of Land Management (BLM) | Yudson, Charles | N/A | HFRR_003588-HFRR_003590.pdf |
| 147 | HFRR_003591 | HFRR_003640 | 10/16/17 | EML | EML | Bureau of Land Management (BLM) | James Ogsbury | N/A | HFRR_003591-HFRR_003640.pdf |
| 148 | HFRR_003641 | HFRR_003641 | 10/11/17 | EML | EML | Bureau of Land Management (BLM) | Vincent Devito | N/A | HFRR_003641-HFRR_003641.pdf |
| 149 | HFRR_003642 | HFRR_003643 | 10/10/17 | EML | EML | Bureau of Land Management (BLM) | Yudson, Charles | N/A | HFRR_003642-HFRR_003643.pdf |
| 150 | HFRR_003644 | HFRR_003659 | 10/06/17 | EML | EML | Bureau of Land Management (BLM) | Winthrop, Robert | N/A | HFRR_003644-HFRR_003659.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 151 | HFRR_003660 | HFRR_003661 | 10/06/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_003660-HFRR_003661.pdf |
| 152 | HFRR_003662 | HFRR_003663 | 10/06/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_003662-HFRR_003663.pdf |
| 153 | HFRR_003664 | HFRR_003679 | 09/28/17 | COM | Public Comment from Cyrene L. Johnson | BLM-2017-0001-0460 | Cyrene L. Johnson | N/A | HFRR_003664-HFRR_003679.pdf |
| 154 | HFRR_003680 | HFRR_003687 | 09/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0461 | Public Citizen Comment | N/A | HFRR_003680-HFRR_003687.pdf |
| 155 | HFRR_003688 | HFRR_003702 | 09/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0462 | Public Citizen Comment | N/A | HFRR_003688-HFRR_003702.pdf |
| 156 | HFRR_003703 | HFRR_003705 | 09/28/17 | COM | Small Business Administration Office of Advocacy Letter | Bureau of Land Management (BLM) | Major L. Clark, III | N/A | HFRR_003703-HFRR_003705.pdf |
| 157 | HFRR_003706 | HFRR_003707 | 09/26/17 | EML | EML | Bureau of Land Management (BLM) | Dove, William | N/A | HFRR_003706-HFRR_003707.pdf |
| 158 | HFRR_003708 | HFRR_003722 | 09/26/17 | EML | EML | Bureau of Land Management (BLM) | Lisa DeVille | N/A | HFRR_003708-HFRR_003722.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 159 | HFRR_003723 | HFRR_003730 | 09/26/17 | REG | Amendment | Bureau of Land Management (BLM) | New Mexico Register Energy, Minerals, and Natural Resources Department | N/A | HFRR_003723-HFRR_003730.pdf |
| 160 | HFRR_003731 | HFRR_003745 | 09/26/17 | COM | Public Comment from Mountain States Legal Foundation | BLM-2017-0001-0421 | Mountain States Legal Foundation | N/A | HFRR_003731-HFRR_003745.pdf |
| 161 | HFRR_003746 | HFRR_004817 | 09/26/17 | COM | Public Comment from Earthjustice | BLM-2017-0001-0422 | Earthjustice | N/A | HFRR_003746-HFRR_004817.pdf |
| 162 | HFRR_004818 | HFRR_004837 | 09/26/17 | COM | Public Comment from The Wilderness Society | BLM-2017-0001-0426 | The Wilderness Society | N/A | HFRR_004818-HFRR_004837.pdf |
| 163 | HFRR_004838 | HFRR_004843 | 09/26/17 | COM | Public Comment from Attorney General, State of North Dakota | BLM-2017-0001-0428 | Attorney General, State of North Dakota | N/A | HFRR_004838-HFRR_004843.pdf |
| 164 | HFRR_004844 | HFRR_004883 | 09/26/17 | COM | Public Comment from Attorney General, State of North Dakota | BLM-2017-0001-0428-1 | Attorney General, State of North Dakota | N/A | HFRR_004844-HFRR_004883.pdf |
| 165 | HFRR_004884 | HFRR_004978 | 09/26/17 | COM | Public Comment from Attorney General, State of North Dakota | BLM-2017-0001-0428-2 | Attorney General, State of North Dakota | N/A | HFRR_004884-HFRR_004978.pdf |
| 166 | HFRR_004979 | HFRR_005022 | 09/26/17 | COM | Public Comment from Attorney General, State of North Dakota | BLM-2017-0001-0428-3 | Attorney General, State of North Dakota | N/A | HFRR_004979-HFRR_005022.pdf |
| 167 | HFRR_005023 | HFRR_005049 | 09/26/17 | COM | Public Comment from Attorney General, State of North Dakota | BLM-2017-0001-0428-4 | Attorney General, State of North Dakota | N/A | HFRR_005023-HFRR_005049.pdf |
| 168 | HFRR_005050 | HFRR_005057 | 09/26/17 | COM | Public Comment from Attorney General, State of California | BLM-2017-0001-0437 | Attorney General, State of California | N/A | HFRR_005050-HFRR_005057.pdf |
| 169 | HFRR_005058 | HFRR_005072 | 09/26/17 | COM | Public Comment from North Coast Rivers Alliance | BLM-2017-0001-0438 | North Coast Rivers Alliance | N/A | HFRR_005058-HFRR_005072.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 170 | HFRR_005073 | HFRR_005092 | 09/26/17 | COM | Public Comment from Law Students at University of Colorado | BLM-2017-0001-0440 | Law Students at University of Colorado | N/A | HFRR_005073-HFRR_005092.pdf |
| 171 | HFRR_005093 | HFRR_005134 | 09/26/17 | COM | Public Comment from Southern Environmental Law Center | BLM-2017-0001-0441 | Southern Environmental Law Center | N/A | HFRR_005093-HFRR_005134.pdf |
| 172 | HFRR_005135 | HFRR_010134 | 09/26/17 | COM | Public Comment from Earthworks | BLM-2017-0001-0445 | Earthworks | N/A | HFRR_005135-HFRR_010134.pdf |
| 173 | HFRR_010135 | HFRR_010136 | 09/26/17 | COM | Public Comment from Camaray Davalos | BLM-2017-0001-0447 | Camaray Davalos | N/A | HFRR_010135-HFRR_010136.pdf |
| 174 | HFRR_010137 | HFRR_010140 | 09/26/17 | COM | Public Comment from New Mexico Wildlife Federation | BLM-2017-0001-0453 | New Mexico Wildlife Federation | N/A | HFRR_010137-HFRR_010140.pdf |
| 175 | HFRR_010141 | HFRR_010495 | 09/26/17 | COM | Public Comment from Environmental Action | BLM-2017-0001-0456 | Environmental Action | N/A | HFRR_010141-HFRR_010495.pdf |
| 176 | HFRR_010496 | HFRR_015541 | 09/26/17 | COM | Public Comment from Earthworks | BLM-2017-0001-0458 | Earthworks | N/A | HFRR_010496-HFRR_015541.pdf |
| 177 | HFRR_015542 | HFRR_015543 | 09/26/17 | COM | Public Comment from Alexander Brown | BLM-2017-0001-0459 | Alexander Brown | N/A | HFRR_015542-HFRR_015543.pdf |
| 178 | HFRR_015544 | HFRR_015544 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0457 | Public Citizen Comment | N/A | HFRR_015544-HFRR_015544.pdf |
| 179 | HFRR_015545 | HFRR_015545 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0416 | Public Citizen Comment | N/A | HFRR_015545-HFRR_015545.pdf |
| 180 | HFRR_015546 | HFRR_015547 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0417 | Public Citizen Comment | N/A | HFRR_015546-HFRR_015547.pdf |
| 181 | HFRR_015548 | HFRR_015548 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0418 | Public Citizen Comment | N/A | HFRR_015548-HFRR_015548.pdf |
| 182 | HFRR_015549 | HFRR_015550 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0419 | Public Citizen Comment | N/A | HFRR_015549-HFRR_015550.pdf |
| 183 | HFRR_015551 | HFRR_015551 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0420 | Public Citizen Comment | N/A | HFRR_015551-HFRR_015551.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 184 | HFRR_015552 | HFRR_015552 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0423 | Public Citizen Comment | N/A | HFRR_015552-HFRR_015552.pdf |
| 185 | HFRR_015553 | HFRR_015553 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0424 | Public Citizen Comment | N/A | HFRR_015553-HFRR_015553.pdf |
| 186 | HFRR_015554 | HFRR_015554 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0425 | Public Citizen Comment | N/A | HFRR_015554-HFRR_015554.pdf |
| 187 | HFRR_015555 | HFRR_015555 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0427 | Public Citizen Comment | N/A | HFRR_015555-HFRR_015555.pdf |
| 188 | HFRR_015556 | HFRR_015556 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0429 | Public Citizen Comment | N/A | HFRR_015556-HFRR_015556.pdf |
| 189 | HFRR_015557 | HFRR_015557 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0430 | Public Citizen Comment | N/A | HFRR_015557-HFRR_015557.pdf |
| 190 | HFRR_015558 | HFRR_015558 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0431 | Public Citizen Comment | N/A | HFRR_015558-HFRR_015558.pdf |
| 191 | HFRR_015559 | HFRR_015559 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0432 | Public Citizen Comment | N/A | HFRR_015559-HFRR_015559.pdf |
| 192 | HFRR_015560 | HFRR_015560 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0433 | Public Citizen Comment | N/A | HFRR_015560-HFRR_015560.pdf |
| 193 | HFRR_015561 | HFRR_015561 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0434 | Public Citizen Comment | N/A | HFRR_015561-HFRR_015561.pdf |
| 194 | HFRR_015562 | HFRR_015562 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0435 | Public Citizen Comment | N/A | HFRR_015562-HFRR_015562.pdf |
| 195 | HFRR_015563 | HFRR_015563 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0436 | Public Citizen Comment | N/A | HFRR_015563-HFRR_015563.pdf |
| 196 | HFRR_015564 | HFRR_015565 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0439 | Public Citizen Comment | N/A | HFRR_015564-HFRR_015565.pdf |
| 197 | HFRR_015566 | HFRR_015567 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0442 | Public Citizen Comment | N/A | HFRR_015566-HFRR_015567.pdf |
| 198 | HFRR_015568 | HFRR_015568 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0443 | Public Citizen Comment | N/A | HFRR_015568-HFRR_015568.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 199 | HFRR_015569 | HFRR_015569 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0444 | Public Citizen Comment | N/A | HFRR_015569-HFRR_015569.pdf |
| 200 | HFRR_015570 | HFRR_015570 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0446 | Public Citizen Comment | N/A | HFRR_015570-HFRR_015570.pdf |
| 201 | HFRR_015571 | HFRR_015571 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0448 | Public Citizen Comment | N/A | HFRR_015571-HFRR_015571.pdf |
| 202 | HFRR_015572 | HFRR_015572 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0449 | Public Citizen Comment | N/A | HFRR_015572-HFRR_015572.pdf |
| 203 | HFRR_015573 | HFRR_015573 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0450 | Public Citizen Comment | N/A | HFRR_015573-HFRR_015573.pdf |
| 204 | HFRR_015574 | HFRR_015574 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0451 | Public Citizen Comment | N/A | HFRR_015574-HFRR_015574.pdf |
| 205 | HFRR_015575 | HFRR_015575 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0452 | Public Citizen Comment | N/A | HFRR_015575-HFRR_015575.pdf |
| 206 | HFRR_015576 | HFRR_015576 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0454 | Public Citizen Comment | N/A | HFRR_015576-HFRR_015576.pdf |
| 207 | HFRR_015577 | HFRR_015577 | 09/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0455 | Public Citizen Comment | N/A | HFRR_015577-HFRR_015577.pdf |
| 208 | HFRR_015578 | HFRR_015579 | 09/25/17 | EML | EML | Bureau of Land Management (BLM) | Peter Mali | N/A | HFRR_015578-HFRR_015579.pdf |
| 209 | HFRR_015580 | HFRR_015584 | 09/25/17 | EML | EML | Bureau of Land Management (BLM) | Senio, Ian | N/A | HFRR_015580-HFRR_015584.pdf |
| 210 | HFRR_015585 | HFRR_015585 | 09/25/17 | EML | EML | Bureau of Land Management (BLM) | Senio, Ian | N/A | HFRR_015585-HFRR_015585.pdf |
| 211 | HFRR_015586 | HFRR_015587 | 09/25/17 | COM | Public Comment from New Mexico Oil and Gas Association | BLM-2017-0001-0296 | New Mexico Oil and Gas Assocation | N/A | HFRR_015586-HFRR_015587.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 212 | HFRR_015588 | HFRR_015597 | 09/25/17 | COM | Public Comment from BMore Indivisible | BLM-2017-0001-0366 | BMore Indivisible | N/A | HFRR_015588-HFRR_015597.pdf |
| 213 | HFRR_015598 | HFRR_015607 | 09/25/17 | COM | Public Comment from Marguerite T. Moran | BLM-2017-0001-0367 | Marguerite T. Moran | N/A | HFRR_015598-HFRR_015607.pdf |
| 214 | HFRR_015608 | HFRR_015617 | 09/25/17 | COM | Public Comment from George W. Moran | BLM-2017-0001-0368 | George W. Moran | N/A | HFRR_015608-HFRR_015617.pdf |
| 215 | HFRR_015618 | HFRR_015625 | 09/25/17 | COM | Public Comment from Ohio Environmental Council | BLM-2017-0001-0370 | Ohio Environmental Council | N/A | HFRR_015618-HFRR_015625.pdf |
| 216 | HFRR_015626 | HFRR_015627 | 09/25/17 | COM | Public Comment from State of Utah | BLM-2017-0001-0374 | State of Utah | N/A | HFRR_015626-HFRR_015627.pdf |
| 217 | HFRR_015628 | HFRR_015629 | 09/25/17 | COM | Public Comment from Western States Water Council | BLM-2017-0001-0385 | Western States Water Council | N/A | HFRR_015628-HFRR_015629.pdf |
| 218 | HFRR_015630 | HFRR_015632 | 09/25/17 | COM | Public Comment from Petroleum Association of Wyoming (PAW) | BLM-2017-0001-0388 | Petroleum Association of Wyoming (PAW) | N/A | HFRR_015630-HFRR_015632.pdf |
| 219 | HFRR_015633 | HFRR_015673 | 09/25/17 | COM | Public Comment from Earthjustice | BLM-2017-0001-0389 | Earthjustice | N/A | HFRR_015633-HFRR_015673.pdf |
| 220 | HFRR_015674 | HFRR_015674 | 09/25/17 | COM | Public Comment from Board of County Commissioners of Mesa County | BLM-2017-0001-0391 | Board of County Commissioners of Mesa County | N/A | HFRR_015674-HFRR_015674.pdf |
| 221 | HFRR_015675 | HFRR_015676 | 09/25/17 | COM | Public Comment from American Society of Civil Engineers (ASCE) | BLM-2017-0001-0392 | American Society of Civil Engineers (ASCE) | N/A | HFRR_015675-HFRR_015676.pdf |
| 222 | HFRR_015677 | HFRR_015679 | 09/25/17 | COM | Public Comment from Kali Zulu | BLM-2017-0001-0393 | Kali Zulu | N/A | HFRR_015677-HFRR_015679.pdf |
| 223 | HFRR_015680 | HFRR_015683 | 09/25/17 | COM | Public Comment from Sac and Fox Nation | BLM-2017-0001-0395 | Sac and Fox Nation | N/A | HFRR_015680-HFRR_015683.pdf |
| 224 | HFRR_015684 | HFRR_015688 | 09/25/17 | COM | Public Comment from American Petroleum Institute | BLM-2017-0001-0396 | American Petroleum Institute (API) | N/A | HFRR_015684-HFRR_015688.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 225 | HFRR_015689 | HFRR_015707 | 09/25/17 | COM | Public Comment from American Petroleum Institute | BLM-2017-0001-0396-1 | American Petroleum Institute (API) | N/A | HFRR_015689-HFRR_015707.pdf |
| 226 | HFRR_015708 | HFRR_015708 | 09/25/17 | COM | Public Comment from Sierra Club | BLM-2017-0001-0403 | Sierra Club | N/A | HFRR_015708-HFRR_015708.xlsx |
| 227 | HFRR_015709 | HFRR_015714 | 09/25/17 | COM | Public Comment from Institute for Policy Integrity at NYU School of Law | BLM-2017-0001-0404 | Institute for Policy Integrity at NYU School of Law | N/A | HFRR_015709-HFRR_015714.pdf |
| 228 | HFRR_015715 | HFRR_015717 | 09/25/17 | COM | Public Comment from QEP Resources | BLM-2017-0001-0406 | QEP Resources | N/A | HFRR_015715-HFRR_015717.pdf |
| 229 | HFRR_015718 | HFRR_015721 | 09/25/17 | COM | Public Comment from North Dakota Petroleum Council | BLM-2017-0001-0407 | North Dakota Petroleum Council | N/A | HFRR_015718-HFRR_015721.pdf |
| 230 | HFRR_015722 | HFRR_015725 | 09/25/17 | COM | Public Comment from Devon Energy Corporation | BLM-2017-0001-0409 | Devon Energy Corporation | N/A | HFRR_015722-HFRR_015725.pdf |
| 231 | HFRR_015726 | HFRR_015736 | 09/25/17 | COM | Public Comment from American Water Works Association | BLM-2017-0001-0410 | American Water Works Association | N/A | HFRR_015726-HFRR_015736.pdf |
| 232 | HFRR_015737 | HFRR_015742 | 09/25/17 | COM | Public Comment from Natural Resources Defense Council (NRDC) | BLM-2017-0001-0411 | Natural Resources Defense Council (NRDC) | N/A | HFRR_015737-HFRR_015742.pdf |
| 233 | HFRR_015743 | HFRR_015833 | 09/25/17 | COM | Public Comment from Independent Petroleum Association of America and Western Energy Alliance | BLM-2017-0001-0412 | Independent Petroleum Association of America and Western Energy Alliance | N/A | HFRR_015743-HFRR_015833.pdf |
| 234 | HFRR_015834 | HFRR_015840 | 09/25/17 | COM | Public Comment from Center for Biological Diversity and 117 other organizations | BLM-2017-0001-0413 | Center for Biological Diversity and 117 other organizations | N/A | HFRR_015834-HFRR_015840.pdf |
| 235 | HFRR_015841 | HFRR_015841 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0309 | Public Citizen Comment | N/A | HFRR_015841-HFRR_015841.pdf |
| 236 | HFRR_015842 | HFRR_015842 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0294 | Public Citizen Comment | N/A | HFRR_015842-HFRR_015842.pdf |
| 237 | HFRR_015843 | HFRR_015843 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0295 | Public Citizen Comment | N/A | HFRR_015843-HFRR_015843.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 238 | HFRR_015844 | HFRR_015844 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0297 | Public Citizen Comment | N/A | HFRR_015844-HFRR_015844.pdf |
| 239 | HFRR_015845 | HFRR_015845 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0298 | Public Citizen Comment | N/A | HFRR_015845-HFRR_015845.pdf |
| 240 | HFRR_015846 | HFRR_015846 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0299 | Public Citizen Comment | N/A | HFRR_015846-HFRR_015846.pdf |
| 241 | HFRR_015847 | HFRR_015847 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0300 | Public Citizen Comment | N/A | HFRR_015847-HFRR_015847.pdf |
| 242 | HFRR_015848 | HFRR_015848 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0301 | Public Citizen Comment | N/A | HFRR_015848-HFRR_015848.pdf |
| 243 | HFRR_015849 | HFRR_015849 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0302 | Public Citizen Comment | N/A | HFRR_015849-HFRR_015849.pdf |
| 244 | HFRR_015850 | HFRR_015850 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0303 | Public Citizen Comment | N/A | HFRR_015850-HFRR_015850.pdf |
| 245 | HFRR_015851 | HFRR_015851 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0304 | Public Citizen Comment | N/A | HFRR_015851-HFRR_015851.pdf |
| 246 | HFRR_015852 | HFRR_015852 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0305 | Public Citizen Comment | N/A | HFRR_015852-HFRR_015852.pdf |
| 247 | HFRR_015853 | HFRR_015853 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0306 | Public Citizen Comment | N/A | HFRR_015853-HFRR_015853.pdf |
| 248 | HFRR_015854 | HFRR_015854 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0307 | Public Citizen Comment | N/A | HFRR_015854-HFRR_015854.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 249 | HFRR_015855 | HFRR_015855 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0308 | Public Citizen Comment | N/A | HFRR_015855-HFRR_015855.pdf |
| 250 | HFRR_015856 | HFRR_015856 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0310 | Public Citizen Comment | N/A | HFRR_015856-HFRR_015856.pdf |
| 251 | HFRR_015857 | HFRR_015857 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0311 | Public Citizen Comment | N/A | HFRR_015857-HFRR_015857.pdf |
| 252 | HFRR_015858 | HFRR_015858 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0312 | Public Citizen Comment | N/A | HFRR_015858-HFRR_015858.pdf |
| 253 | HFRR_015859 | HFRR_015859 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0313 | Public Citizen Comment | N/A | HFRR_015859-HFRR_015859.pdf |
| 254 | HFRR_015860 | HFRR_015860 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0314 | Public Citizen Comment | N/A | HFRR_015860-HFRR_015860.pdf |
| 255 | HFRR_015861 | HFRR_015861 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0315 | Public Citizen Comment | N/A | HFRR_015861-HFRR_015861.pdf |
| 256 | HFRR_015862 | HFRR_015862 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0316 | Public Citizen Comment | N/A | HFRR_015862-HFRR_015862.pdf |
| 257 | HFRR_015863 | HFRR_015863 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0317 | Public Citizen Comment | N/A | HFRR_015863-HFRR_015863.pdf |
| 258 | HFRR_015864 | HFRR_015864 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0318 | Public Citizen Comment | N/A | HFRR_015864-HFRR_015864.pdf |
| 259 | HFRR_015865 | HFRR_015865 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0319 | Public Citizen Comment | N/A | HFRR_015865-HFRR_015865.pdf |
| 260 | HFRR_015866 | HFRR_015866 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0320 | Public Citizen Comment | N/A | HFRR_015866-HFRR_015866.pdf |
| 261 | HFRR_015867 | HFRR_015867 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0321 | Public Citizen Comment | N/A | HFRR_015867-HFRR_015867.pdf |
| 262 | HFRR_015868 | HFRR_015868 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0322 | Public Citizen Comment | N/A | HFRR_015868-HFRR_015868.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 263 | HFRR_015869 | HFRR_015869 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0323 | Public Citizen Comment | N/A | HFRR_015869-HFRR_015869.pdf |
| 264 | HFRR_015870 | HFRR_015870 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0324 | Public Citizen Comment | N/A | HFRR_015870-HFRR_015870.pdf |
| 265 | HFRR_015871 | HFRR_015871 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0325 | Public Citizen Comment | N/A | HFRR_015871-HFRR_015871.pdf |
| 266 | HFRR_015872 | HFRR_015872 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0326 | Public Citizen Comment | N/A | HFRR_015872-HFRR_015872.pdf |
| 267 | HFRR_015873 | HFRR_015874 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0327 | Public Citizen Comment | N/A | HFRR_015873-HFRR_015874.pdf |
| 268 | HFRR_015875 | HFRR_015875 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0328 | Public Citizen Comment | N/A | HFRR_015875-HFRR_015875.pdf |
| 269 | HFRR_015876 | HFRR_015876 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0329 | Public Citizen Comment | N/A | HFRR_015876-HFRR_015876.pdf |
| 270 | HFRR_015877 | HFRR_015877 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0330 | Public Citizen Comment | N/A | HFRR_015877-HFRR_015877.pdf |
| 271 | HFRR_015878 | HFRR_015878 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0331 | Public Citizen Comment | N/A | HFRR_015878-HFRR_015878.pdf |
| 272 | HFRR_015879 | HFRR_015879 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0332 | Public Citizen Comment | N/A | HFRR_015879-HFRR_015879.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 273 | HFRR_015880 | HFRR_015880 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0333 | Public Citizen Comment | N/A | HFRR_015880-HFRR_015880.pdf |
| 274 | HFRR_015881 | HFRR_015881 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0334 | Public Citizen Comment | N/A | HFRR_015881-HFRR_015881.pdf |
| 275 | HFRR_015882 | HFRR_015882 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0335 | Public Citizen Comment | N/A | HFRR_015882-HFRR_015882.pdf |
| 276 | HFRR_015883 | HFRR_015883 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0336 | Public Citizen Comment | N/A | HFRR_015883-HFRR_015883.pdf |
| 277 | HFRR_015884 | HFRR_015884 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0337 | Public Citizen Comment | N/A | HFRR_015884-HFRR_015884.pdf |
| 278 | HFRR_015885 | HFRR_015885 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0338 | Public Citizen Comment | N/A | HFRR_015885-HFRR_015885.pdf |
| 279 | HFRR_015886 | HFRR_015886 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0339 | Public Citizen Comment | N/A | HFRR_015886-HFRR_015886.pdf |
| 280 | HFRR_015887 | HFRR_015887 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0340 | Public Citizen Comment | N/A | HFRR_015887-HFRR_015887.pdf |
| 281 | HFRR_015888 | HFRR_015888 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0341 | Public Citizen Comment | N/A | HFRR_015888-HFRR_015888.pdf |
| 282 | HFRR_015889 | HFRR_015889 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0342 | Public Citizen Comment | N/A | HFRR_015889-HFRR_015889.pdf |
| 283 | HFRR_015890 | HFRR_015890 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0343 | Public Citizen Comment | N/A | HFRR_015890-HFRR_015890.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 284 | HFRR_015891 | HFRR_015891 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0344 | Public Citizen Comment | N/A | HFRR_015891-HFRR_015891.pdf |
| 285 | HFRR_015892 | HFRR_015892 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0345 | Public Citizen Comment | N/A | HFRR_015892-HFRR_015892.pdf |
| 286 | HFRR_015893 | HFRR_015893 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0346 | Public Citizen Comment | N/A | HFRR_015893-HFRR_015893.pdf |
| 287 | HFRR_015894 | HFRR_015894 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0347 | Public Citizen Comment | N/A | HFRR_015894-HFRR_015894.pdf |
| 288 | HFRR_015895 | HFRR_015895 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0348 | Public Citizen Comment | N/A | HFRR_015895-HFRR_015895.pdf |
| 289 | HFRR_015896 | HFRR_015896 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0349 | Public Citizen Comment | N/A | HFRR_015896-HFRR_015896.pdf |
| 290 | HFRR_015897 | HFRR_015897 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0350 | Public Citizen Comment | N/A | HFRR_015897-HFRR_015897.pdf |
| 291 | HFRR_015898 | HFRR_015898 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0351 | Public Citizen Comment | N/A | HFRR_015898-HFRR_015898.pdf |
| 292 | HFRR_015899 | HFRR_015899 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0352 | Public Citizen Comment | N/A | HFRR_015899-HFRR_015899.pdf |
| 293 | HFRR_015900 | HFRR_015900 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0353 | Public Citizen Comment | N/A | HFRR_015900-HFRR_015900.pdf |
| 294 | HFRR_015901 | HFRR_015901 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0354 | Public Citizen Comment | N/A | HFRR_015901-HFRR_015901.pdf |
| 295 | HFRR_015902 | HFRR_015902 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0355 | Public Citizen Comment | N/A | HFRR_015902-HFRR_015902.pdf |
| 296 | HFRR_015903 | HFRR_015904 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0356 | Public Citizen Comment | N/A | HFRR_015903-HFRR_015904.pdf |
| 297 | HFRR_015905 | HFRR_015905 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0357 | Public Citizen Comment | N/A | HFRR_015905-HFRR_015905.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 298 | HFRR_015906 | HFRR_015906 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0358 | Public Citizen Comment | N/A | HFRR_015906-HFRR_015906.pdf |
| 299 | HFRR_015907 | HFRR_015907 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0359 | Public Citizen Comment | N/A | HFRR_015907-HFRR_015907.pdf |
| 300 | HFRR_015908 | HFRR_015909 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0360 | Public Citizen Comment | N/A | HFRR_015908-HFRR_015909.pdf |
| 301 | HFRR_015910 | HFRR_015911 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0361 | Public Citizen Comment | N/A | HFRR_015910-HFRR_015911.pdf |
| 302 | HFRR_015912 | HFRR_015912 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0362 | Public Citizen Comment | N/A | HFRR_015912-HFRR_015912.pdf |
| 303 | HFRR_015913 | HFRR_015913 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0363 | Public Citizen Comment | N/A | HFRR_015913-HFRR_015913.pdf |
| 304 | HFRR_015914 | HFRR_015915 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0364 | Public Citizen Comment | N/A | HFRR_015914-HFRR_015915.pdf |
| 305 | HFRR_015916 | HFRR_015917 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0365 | Public Citizen Comment | N/A | HFRR_015916-HFRR_015917.pdf |
| 306 | HFRR_015918 | HFRR_015919 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0369 | Public Citizen Comment | N/A | HFRR_015918-HFRR_015919.pdf |
| 307 | HFRR_015920 | HFRR_015920 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0371 | Public Citizen Comment | N/A | HFRR_015920-HFRR_015920.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 308 | HFRR_015921 | HFRR_015921 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0372 | Public Citizen Comment | N/A | HFRR_015921-HFRR_015921.pdf |
| 309 | HFRR_015922 | HFRR_015922 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0373 | Public Citizen Comment | N/A | HFRR_015922-HFRR_015922.pdf |
| 310 | HFRR_015923 | HFRR_015924 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0375 | Public Citizen Comment | N/A | HFRR_015923-HFRR_015924.pdf |
| 311 | HFRR_015925 | HFRR_015926 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0376 | Public Citizen Comment | N/A | HFRR_015925-HFRR_015926.pdf |
| 312 | HFRR_015927 | HFRR_015927 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0377 | Public Citizen Comment | N/A | HFRR_015927-HFRR_015927.pdf |
| 313 | HFRR_015928 | HFRR_015928 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0378 | Public Citizen Comment | N/A | HFRR_015928-HFRR_015928.pdf |
| 314 | HFRR_015929 | HFRR_015929 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0379 | Public Citizen Comment | N/A | HFRR_015929-HFRR_015929.pdf |
| 315 | HFRR_015930 | HFRR_015930 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0380 | Public Citizen Comment | N/A | HFRR_015930-HFRR_015930.pdf |
| 316 | HFRR_015931 | HFRR_015931 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0381 | Public Citizen Comment | N/A | HFRR_015931-HFRR_015931.pdf |
| 317 | HFRR_015932 | HFRR_015932 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0382 | Public Citizen Comment | N/A | HFRR_015932-HFRR_015932.pdf |
| 318 | HFRR_015933 | HFRR_015933 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0383 | Public Citizen Comment | N/A | HFRR_015933-HFRR_015933.pdf |
| 319 | HFRR_015934 | HFRR_015935 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0384 | Public Citizen Comment | N/A | HFRR_015934-HFRR_015935.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 320 | HFRR_015936 | HFRR_015936 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0386 | Public Citizen Comment | N/A | HFRR_015936-HFRR_015936.pdf |
| 321 | HFRR_015937 | HFRR_015937 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0387 | Public Citizen Comment | N/A | HFRR_015937-HFRR_015937.pdf |
| 322 | HFRR_015938 | HFRR_015939 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0390 | Public Citizen Comment | N/A | HFRR_015938-HFRR_015939.pdf |
| 323 | HFRR_015940 | HFRR_015941 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0394 | Public Citizen Comment | N/A | HFRR_015940-HFRR_015941.pdf |
| 324 | HFRR_015942 | HFRR_015942 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0397 | Public Citizen Comment | N/A | HFRR_015942-HFRR_015942.pdf |
| 325 | HFRR_015943 | HFRR_015944 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0398 | Public Citizen Comment | N/A | HFRR_015943-HFRR_015944.pdf |
| 326 | HFRR_015945 | HFRR_015946 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0399 | Public Citizen Comment | N/A | HFRR_015945-HFRR_015946.pdf |
| 327 | HFRR_015947 | HFRR_015948 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0400 | Public Citizen Comment | N/A | HFRR_015947-HFRR_015948.pdf |
| 328 | HFRR_015949 | HFRR_015949 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0401 | Public Citizen Comment | N/A | HFRR_015949-HFRR_015949.pdf |
| 329 | HFRR_015950 | HFRR_015951 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0402 | Public Citizen Comment | N/A | HFRR_015950-HFRR_015951.pdf |
| 330 | HFRR_015952 | HFRR_015952 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0405 | Public Citizen Comment | N/A | HFRR_015952-HFRR_015952.pdf |
| 331 | HFRR_015953 | HFRR_015954 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0408 | Public Citizen Comment | N/A | HFRR_015953-HFRR_015954.pdf |
| 332 | HFRR_015955 | HFRR_015955 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0414 | Public Citizen Comment | N/A | HFRR_015955-HFRR_015955.pdf |
| 333 | HFRR_015956 | HFRR_015956 | 09/25/17 | COM | Public Citizen Comment | BLM-2017-0001-0415 | Public Citizen Comment | N/A | HFRR_015956-HFRR_015956.pdf |
| 334 | HFRR_015957 | HFRR_015960 | 09/22/17 | COM | Public Comment from National Ground Water Association | BLM-2017-0001-0258 | National Ground Water Association | N/A | HFRR_015957-HFRR_015960.pdf |
| 335 | HFRR_015961 | HFRR_015966 | 09/22/17 | COM | Public Comment from Concho Resources | BLM-2017-0001-0259 | Concho Resources | N/A | HFRR_015961-HFRR_015966.pdf |
| 336 | HFRR_015967 | HFRR_015969 | 09/22/17 | COM | Public Comment from Board of County Commissioners of Boulder County | BLM-2017-0001-0271 | Board of County Commissioners of Boulder County | N/A | HFRR_015967-HFRR_015969.pdf |
| 337 | HFRR_015970 | HFRR_015970 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0257 | Public Citizen Comment | N/A | HFRR_015970-HFRR_015970.pdf |
| 338 | HFRR_015971 | HFRR_015971 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0260 | Public Citizen Comment | N/A | HFRR_015971-HFRR_015971.pdf |
| 339 | HFRR_015972 | HFRR_015972 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0261 | Public Citizen Comment | N/A | HFRR_015972-HFRR_015972.pdf |
| 340 | HFRR_015973 | HFRR_015973 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0262 | Public Citizen Comment | N/A | HFRR_015973-HFRR_015973.pdf |
| 341 | HFRR_015974 | HFRR_015975 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0263 | Public Citizen Comment | N/A | HFRR_015974-HFRR_015975.pdf |
| 342 | HFRR_015976 | HFRR_015976 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0264 | Public Citizen Comment | N/A | HFRR_015976-HFRR_015976.pdf |
| 343 | HFRR_015977 | HFRR_015977 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0265 | Public Citizen Comment | N/A | HFRR_015977-HFRR_015977.pdf |
| 344 | HFRR_015978 | HFRR_015979 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0266 | Public Citizen Comment | N/A | HFRR_015978-HFRR_015979.pdf |
| 345 | HFRR_015980 | HFRR_015980 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0267 | Public Citizen Comment | N/A | HFRR_015980-HFRR_015980.pdf |
| 346 | HFRR_015981 | HFRR_015981 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0268 | Public Citizen Comment | N/A | HFRR_015981-HFRR_015981.pdf |
| 347 | HFRR_015982 | HFRR_015982 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0269 | Public Citizen Comment | N/A | HFRR_015982-HFRR_015982.pdf |
| 348 | HFRR_015983 | HFRR_015983 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0270 | Public Citizen Comment | N/A | HFRR_015983-HFRR_015983.pdf |
| 349 | HFRR_015984 | HFRR_015985 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0272 | Public Citizen Comment | N/A | HFRR_015984-HFRR_015985.pdf |
| 350 | HFRR_015986 | HFRR_015986 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0273 | Public Citizen Comment | N/A | HFRR_015986-HFRR_015986.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 351 | HFRR_015987 | HFRR_015987 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0274 | Public Citizen Comment | N/A | HFRR_015987-HFRR_015987.pdf |
| 352 | HFRR_015988 | HFRR_015988 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0275 | Public Citizen Comment | N/A | HFRR_015988-HFRR_015988.pdf |
| 353 | HFRR_015989 | HFRR_015989 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0276 | Public Citizen Comment | N/A | HFRR_015989-HFRR_015989.pdf |
| 354 | HFRR_015990 | HFRR_015990 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0277 | Public Citizen Comment | N/A | HFRR_015990-HFRR_015990.pdf |
| 355 | HFRR_015991 | HFRR_015991 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0278 | Public Citizen Comment | N/A | HFRR_015991-HFRR_015991.pdf |
| 356 | HFRR_015992 | HFRR_015992 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0279 | Public Citizen Comment | N/A | HFRR_015992-HFRR_015992.pdf |
| 357 | HFRR_015993 | HFRR_015993 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0280 | Public Citizen Comment | N/A | HFRR_015993-HFRR_015993.pdf |
| 358 | HFRR_015994 | HFRR_015994 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0281 | Public Citizen Comment | N/A | HFRR_015994-HFRR_015994.pdf |
| 359 | HFRR_015995 | HFRR_015995 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0282 | Public Citizen Comment | N/A | HFRR_015995-HFRR_015995.pdf |
| 360 | HFRR_015996 | HFRR_015996 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0283 | Public Citizen Comment | N/A | HFRR_015996-HFRR_015996.pdf |
| 361 | HFRR_015997 | HFRR_015997 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0284 | Public Citizen Comment | N/A | HFRR_015997-HFRR_015997.pdf |
| 362 | HFRR_015998 | HFRR_015998 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0285 | Public Citizen Comment | N/A | HFRR_015998-HFRR_015998.pdf |
| 363 | HFRR_015999 | HFRR_015999 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0286 | Public Citizen Comment | N/A | HFRR_015999-HFRR_015999.pdf |
| 364 | HFRR_016000 | HFRR_016000 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0287 | Public Citizen Comment | N/A | HFRR_016000-HFRR_016000.pdf |
| 365 | HFRR_016001 | HFRR_016001 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0288 | Public Citizen Comment | N/A | HFRR_016001-HFRR_016001.pdf |
| 366 | HFRR_016002 | HFRR_016002 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0289 | Public Citizen Comment | N/A | HFRR_016002-HFRR_016002.pdf |
| 367 | HFRR_016003 | HFRR_016003 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0290 | Public Citizen Comment | N/A | HFRR_016003-HFRR_016003.pdf |
| 368 | HFRR_016004 | HFRR_016004 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0291 | Public Citizen Comment | N/A | HFRR_016004-HFRR_016004.pdf |
| 369 | HFRR_016005 | HFRR_016005 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0292 | Public Citizen Comment | N/A | HFRR_016005-HFRR_016005.pdf |
| 370 | HFRR_016006 | HFRR_016006 | 09/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0293 | Public Citizen Comment | N/A | HFRR_016006-HFRR_016006.pdf |
| 371 | HFRR_016007 | HFRR_016008 | 09/21/17 | EML | EML | Bureau of Land Management (BLM) | Williams, Timothy | N/A | HFRR_016007-HFRR_016008.pdf |
| 372 | HFRR_016009 | HFRR_016011 | 09/21/17 | EML | EML | Bureau of Land Management (BLM) | Scott Hommel | N/A | HFRR_016009-HFRR_016011.pdf |
| 373 | HFRR_016012 | HFRR_016020 | 09/21/17 | EML | EML | Bureau of Land Management (BLM) | Chuck Job | N/A | HFRR_016012-HFRR_016020.pdf |
| 374 | HFRR_016021 | HFRR_016048 | 09/21/17 | LEG | Appeals from the U.S. District Court for the District of Wyoming (D.C. No. 2:15-CV-00043-SWS) | U.S. Court of Appeals for the Tenth Circuit | U.S. Court of Appeals for the Tenth Circuit | Wyoming v. Zinke, No. 16-8068 (10th Cir. September 21, 2017). | HFRR_016021-HFRR_016048.pdf |
| 375 | HFRR_016049 | HFRR_016049 | 09/21/17 | COM | Public Comment from Western Governors' Association | BLM-2017-0001-0226 | Western Governers' Association | N/A | HFRR_016049-HFRR_016049.pdf |
| 376 | HFRR_016050 | HFRR_016053 | 09/21/17 | COM | Public Comment from Conoco Phillips | BLM-2017-0001-0244 | Conoco Phillips | N/A | HFRR_016050-HFRR_016053.pdf |
| 377 | HFRR_016054 | HFRR_016057 | 09/21/17 | COM | Public Comment from National Ground Water Association | BLM-2017-0001-0252 | National Ground Water Association | N/A | HFRR_016054-HFRR_016057.pdf |
| 378 | HFRR_016058 | HFRR_016060 | 09/21/17 | COM | Public Comment from Industrial Commission of North Dakota | BLM-2017-0001-0254 | Industrial Commission of North Dakota | N/A | HFRR_016058-HFRR_016060.pdf |
| 379 | HFRR_016061 | HFRR_016061 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0247 | Public Citizen Comment | N/A | HFRR_016061-HFRR_016061.pdf |
| 380 | HFRR_016062 | HFRR_016062 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0248 | Public Citizen Comment | N/A | HFRR_016062-HFRR_016062.pdf |
| 381 | HFRR_016063 | HFRR_016063 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0249 | Public Citizen Comment | N/A | HFRR_016063-HFRR_016063.pdf |
| 382 | HFRR_016064 | HFRR_016064 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0250 | Public Citizen Comment | N/A | HFRR_016064-HFRR_016064.pdf |
| 383 | HFRR_016065 | HFRR_016065 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0251 | Public Citizen Comment | N/A | HFRR_016065-HFRR_016065.pdf |
| 384 | HFRR_016066 | HFRR_016066 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0222 | Public Citizen Comment | N/A | HFRR_016066-HFRR_016066.pdf |
| 385 | HFRR_016067 | HFRR_016067 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0223 | Public Citizen Comment | N/A | HFRR_016067-HFRR_016067.pdf |
| 386 | HFRR_016068 | HFRR_016068 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0224 | Public Citizen Comment | N/A | HFRR_016068-HFRR_016068.pdf |
| 387 | HFRR_016069 | HFRR_016070 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0225 | Public Citizen Comment | N/A | HFRR_016069-HFRR_016070.pdf |
| 388 | HFRR_016071 | HFRR_016071 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0227 | Public Citizen Comment | N/A | HFRR_016071-HFRR_016071.pdf |
| 389 | HFRR_016072 | HFRR_016072 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0228 | Public Citizen Comment | N/A | HFRR_016072-HFRR_016072.pdf |
| 390 | HFRR_016073 | HFRR_016073 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0229 | Public Citizen Comment | N/A | HFRR_016073-HFRR_016073.pdf |
| 391 | HFRR_016074 | HFRR_016074 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0230 | Public Citizen Comment | N/A | HFRR_016074-HFRR_016074.pdf |
| 392 | HFRR_016075 | HFRR_016075 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0231 | Public Citizen Comment | N/A | HFRR_016075-HFRR_016075.pdf |
| 393 | HFRR_016076 | HFRR_016076 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0232 | Public Citizen Comment | N/A | HFRR_016076-HFRR_016076.pdf |
| 394 | HFRR_016077 | HFRR_016077 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0233 | Public Citizen Comment | N/A | HFRR_016077-HFRR_016077.pdf |
| 395 | HFRR_016078 | HFRR_016078 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0234 | Public Citizen Comment | N/A | HFRR_016078-HFRR_016078.pdf |
| 396 | HFRR_016079 | HFRR_016079 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0235 | Public Citizen Comment | N/A | HFRR_016079-HFRR_016079.pdf |
| 397 | HFRR_016080 | HFRR_016080 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0236 | Public Citizen Comment | N/A | HFRR_016080-HFRR_016080.pdf |
| 398 | HFRR_016081 | HFRR_016081 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0237 | Public Citizen Comment | N/A | HFRR_016081-HFRR_016081.pdf |
| 399 | HFRR_016082 | HFRR_016082 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0238 | Public Citizen Comment | N/A | HFRR_016082-HFRR_016082.pdf |
| 400 | HFRR_016083 | HFRR_016083 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0239 | Public Citizen Comment | N/A | HFRR_016083-HFRR_016083.pdf |
| 401 | HFRR_016084 | HFRR_016084 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0240 | Public Citizen Comment | N/A | HFRR_016084-HFRR_016084.pdf |
| 402 | HFRR_016085 | HFRR_016085 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0241 | Public Citizen Comment | N/A | HFRR_016085-HFRR_016085.pdf |
| 403 | HFRR_016086 | HFRR_016086 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0242 | Public Citizen Comment | N/A | HFRR_016086-HFRR_016086.pdf |
| 404 | HFRR_016087 | HFRR_016087 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0243 | Public Citizen Comment | N/A | HFRR_016087-HFRR_016087.pdf |
| 405 | HFRR_016088 | HFRR_016088 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0245 | Public Citizen Comment | N/A | HFRR_016088-HFRR_016088.pdf |
| 406 | HFRR_016089 | HFRR_016089 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0246 | Public Citizen Comment | N/A | HFRR_016089-HFRR_016089.pdf |
| 407 | HFRR_016090 | HFRR_016090 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0253 | Public Citizen Comment | N/A | HFRR_016090-HFRR_016090.pdf |
| 408 | HFRR_016091 | HFRR_016091 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0255 | Public Citizen Comment | N/A | HFRR_016091-HFRR_016091.pdf |
| 409 | HFRR_016092 | HFRR_016092 | 09/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0256 | Public Citizen Comment | N/A | HFRR_016092-HFRR_016092.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 410 | HFRR_016093 | HFRR_016094 | 09/20/17 | COM | Public Comment from Alexander Brown | BLM-2017-0001-0217 | Alexander Brown | N/A | HFRR_016093-HFRR_016094.pdf |
| 411 | HFRR_016095 | HFRR_016095 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0195 | Public Citizen Comment | N/A | HFRR_016095-HFRR_016095.pdf |
| 412 | HFRR_016096 | HFRR_016096 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0196 | Public Citizen Comment | N/A | HFRR_016096-HFRR_016096.pdf |
| 413 | HFRR_016097 | HFRR_016097 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0197 | Public Citizen Comment | N/A | HFRR_016097-HFRR_016097.pdf |
| 414 | HFRR_016098 | HFRR_016098 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0198 | Public Citizen Comment | N/A | HFRR_016098-HFRR_016098.pdf |
| 415 | HFRR_016099 | HFRR_016099 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0199 | Public Citizen Comment | N/A | HFRR_016099-HFRR_016099.pdf |
| 416 | HFRR_016100 | HFRR_016100 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0200 | Public Citizen Comment | N/A | HFRR_016100-HFRR_016100.pdf |
| 417 | HFRR_016101 | HFRR_016101 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0201 | Public Citizen Comment | N/A | HFRR_016101-HFRR_016101.pdf |
| 418 | HFRR_016102 | HFRR_016102 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0202 | Public Citizen Comment | N/A | HFRR_016102-HFRR_016102.pdf |
| 419 | HFRR_016103 | HFRR_016103 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0203 | Public Citizen Comment | N/A | HFRR_016103-HFRR_016103.pdf |
| 420 | HFRR_016104 | HFRR_016104 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0204 | Public Citizen Comment | N/A | HFRR_016104-HFRR_016104.pdf |
| 421 | HFRR_016105 | HFRR_016105 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0205 | Public Citizen Comment | N/A | HFRR_016105-HFRR_016105.pdf |
| 422 | HFRR_016106 | HFRR_016106 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0206 | Public Citizen Comment | N/A | HFRR_016106-HFRR_016106.pdf |
| 423 | HFRR_016107 | HFRR_016107 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0207 | Public Citizen Comment | N/A | HFRR_016107-HFRR_016107.pdf |
| 424 | HFRR_016108 | HFRR_016108 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0208 | Public Citizen Comment | N/A | HFRR_016108-HFRR_016108.pdf |
| 425 | HFRR_016109 | HFRR_016109 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0209 | Public Citizen Comment | N/A | HFRR_016109-HFRR_016109.pdf |
| 426 | HFRR_016110 | HFRR_016110 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0210 | Public Citizen Comment | N/A | HFRR_016110-HFRR_016110.pdf |
| 427 | HFRR_016111 | HFRR_016111 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0211 | Public Citizen Comment | N/A | HFRR_016111-HFRR_016111.pdf |
| 428 | HFRR_016112 | HFRR_016112 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0212 | Public Citizen Comment | N/A | HFRR_016112-HFRR_016112.pdf |
| 429 | HFRR_016113 | HFRR_016113 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0213 | Public Citizen Comment | N/A | HFRR_016113-HFRR_016113.pdf |
| 430 | HFRR_016114 | HFRR_016115 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0214 | Public Citizen Comment | N/A | HFRR_016114-HFRR_016115.pdf |
| 431 | HFRR_016116 | HFRR_016116 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0215 | Public Citizen Comment | N/A | HFRR_016116-HFRR_016116.pdf |
| 432 | HFRR_016117 | HFRR_016117 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0216 | Public Citizen Comment | N/A | HFRR_016117-HFRR_016117.pdf |
| 433 | HFRR_016118 | HFRR_016118 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0218 | Public Citizen Comment | N/A | HFRR_016118-HFRR_016118.pdf |
| 434 | HFRR_016119 | HFRR_016119 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0219 | Public Citizen Comment | N/A | HFRR_016119-HFRR_016119.pdf |
| 435 | HFRR_016120 | HFRR_016120 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0220 | Public Citizen Comment | N/A | HFRR_016120-HFRR_016120.pdf |
| 436 | HFRR_016121 | HFRR_016121 | 09/20/17 | COM | Public Citizen Comment | BLM-2017-0001-0221 | Public Citizen Comment | N/A | HFRR_016121-HFRR_016121.pdf |
| 437 | HFRR_016122 | HFRR_016127 | 09/19/17 | COM | Public Comment from Physicians for Social Responsibility | BLM-2017-0001-0193 | Physicians for Social Responsibility | N/A | HFRR_016122-HFRR_016127.pdf |
| 438 | HFRR_016128 | HFRR_016128 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0168 | Public Citizen Comment | N/A | HFRR_016128-HFRR_016128.pdf |
| 439 | HFRR_016129 | HFRR_016129 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0169 | Public Citizen Comment | N/A | HFRR_016129-HFRR_016129.pdf |
| 440 | HFRR_016130 | HFRR_016130 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0170 | Public Citizen Comment | N/A | HFRR_016130-HFRR_016130.pdf |
| 441 | HFRR_016131 | HFRR_016131 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0171 | Public Citizen Comment | N/A | HFRR_016131-HFRR_016131.pdf |
| 442 | HFRR_016132 | HFRR_016132 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0172 | Public Citizen Comment | N/A | HFRR_016132-HFRR_016132.pdf |
| 443 | HFRR_016133 | HFRR_016133 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0173 | Public Citizen Comment | N/A | HFRR_016133-HFRR_016133.pdf |
| 444 | HFRR_016134 | HFRR_016134 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0174 | Public Citizen Comment | N/A | HFRR_016134-HFRR_016134.pdf |
| 445 | HFRR_016135 | HFRR_016135 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0175 | Public Citizen Comment | N/A | HFRR_016135-HFRR_016135.pdf |
| 446 | HFRR_016136 | HFRR_016136 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0176 | Public Citizen Comment | N/A | HFRR_016136-HFRR_016136.pdf |
| 447 | HFRR_016137 | HFRR_016137 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0177 | Public Citizen Comment | N/A | HFRR_016137-HFRR_016137.pdf |
| 448 | HFRR_016138 | HFRR_016138 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0178 | Public Citizen Comment | N/A | HFRR_016138-HFRR_016138.pdf |
| 449 | HFRR_016139 | HFRR_016139 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0179 | Public Citizen Comment | N/A | HFRR_016139-HFRR_016139.pdf |
| 450 | HFRR_016140 | HFRR_016140 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0180 | Public Citizen Comment | N/A | HFRR_016140-HFRR_016140.pdf |
| 451 | HFRR_016141 | HFRR_016141 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0181 | Public Citizen Comment | N/A | HFRR_016141-HFRR_016141.pdf |
| 452 | HFRR_016142 | HFRR_016142 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0182 | Public Citizen Comment | N/A | HFRR_016142-HFRR_016142.pdf |
| 453 | HFRR_016143 | HFRR_016143 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0183 | Public Citizen Comment | N/A | HFRR_016143-HFRR_016143.pdf |
| 454 | HFRR_016144 | HFRR_016144 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0184 | Public Citizen Comment | N/A | HFRR_016144-HFRR_016144.pdf |
| 455 | HFRR_016145 | HFRR_016145 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0185 | Public Citizen Comment | N/A | HFRR_016145-HFRR_016145.pdf |
| 456 | HFRR_016146 | HFRR_016146 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0186 | Public Citizen Comment | N/A | HFRR_016146-HFRR_016146.pdf |
| 457 | HFRR_016147 | HFRR_016147 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0187 | Public Citizen Comment | N/A | HFRR_016147-HFRR_016147.pdf |
| 458 | HFRR_016148 | HFRR_016148 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0188 | Public Citizen Comment | N/A | HFRR_016148-HFRR_016148.pdf |
| 459 | HFRR_016149 | HFRR_016149 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0189 | Public Citizen Comment | N/A | HFRR_016149-HFRR_016149.pdf |
| 460 | HFRR_016150 | HFRR_016150 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0190 | Public Citizen Comment | N/A | HFRR_016150-HFRR_016150.pdf |
| 461 | HFRR_016151 | HFRR_016151 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0191 | Public Citizen Comment | N/A | HFRR_016151-HFRR_016151.pdf |
| 462 | HFRR_016152 | HFRR_016152 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0192 | Public Citizen Comment | N/A | HFRR_016152-HFRR_016152.pdf |
| 463 | HFRR_016153 | HFRR_016153 | 09/19/17 | COM | Public Citizen Comment | BLM-2017-0001-0194 | Public Citizen Comment | N/A | HFRR_016153-HFRR_016153.pdf |
| 464 | HFRR_016154 | HFRR_016154 | 09/15/17 | COM | Public Comment from Excalibur Resources | BLM-2017-0001-0155 | Excalibur Resources | N/A | HFRR_016154-HFRR_016154.pdf |
| 465 | HFRR_016155 | HFRR_016156 | 09/15/17 | COM | Public Comment from State of Wyoming | BLM-2017-0001-0160 | State of Wyoming | N/A | HFRR_016155-HFRR_016156.pdf |
| 466 | HFRR_016157 | HFRR_016157 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0156 | Public Citizen Comment | N/A | HFRR_016157-HFRR_016157.pdf |
| 467 | HFRR_016158 | HFRR_016158 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0157 | Public Citizen Comment | N/A | HFRR_016158-HFRR_016158.pdf |
| 468 | HFRR_016159 | HFRR_016159 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0158 | Public Citizen Comment | N/A | HFRR_016159-HFRR_016159.pdf |
| 469 | HFRR_016160 | HFRR_016160 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0159 | Public Citizen Comment | N/A | HFRR_016160-HFRR_016160.pdf |
| 470 | HFRR_016161 | HFRR_016161 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0161 | Public Citizen Comment | N/A | HFRR_016161-HFRR_016161.pdf |
| 471 | HFRR_016162 | HFRR_016163 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0162 | Public Citizen Comment | N/A | HFRR_016162-HFRR_016163.pdf |
| 472 | HFRR_016164 | HFRR_016164 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0163 | Public Citizen Comment | N/A | HFRR_016164-HFRR_016164.pdf |
| 473 | HFRR_016165 | HFRR_016165 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0164 | Public Citizen Comment | N/A | HFRR_016165-HFRR_016165.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 474 | HFRR_016166 | HFRR_016167 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0165 | Public Citizen Comment | N/A | HFRR_016166-HFRR_016167.pdf |
| 475 | HFRR_016168 | HFRR_016169 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0166 | Public Citizen Comment | N/A | HFRR_016168-HFRR_016169.pdf |
| 476 | HFRR_016170 | HFRR_016170 | 09/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0167 | Public Citizen Comment | N/A | HFRR_016170-HFRR_016170.pdf |
| 477 | HFRR_016171 | HFRR_016171 | 09/14/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_016171-HFRR_016171.pdf |
| 478 | HFRR_016172 | HFRR_016172 | 09/14/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_016172-HFRR_016172.pdf |
| 479 | HFRR_016173 | HFRR_016173 | 09/14/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_016173-HFRR_016173.pdf |
| 480 | HFRR_016174 | HFRR_016174 | 09/13/17 | COM | Public Citizen Comment | BLM-2017-0001-0147 | Public Citizen Comment | N/A | HFRR_016174-HFRR_016174.pdf |
| 481 | HFRR_016175 | HFRR_016176 | 09/13/17 | COM | Public Citizen Comment | BLM-2017-0001-0148 | Public Citizen Comment | N/A | HFRR_016175-HFRR_016176.pdf |
| 482 | HFRR_016177 | HFRR_016177 | 09/13/17 | COM | Public Citizen Comment | BLM-2017-0001-0149 | Public Citizen Comment | N/A | HFRR_016177-HFRR_016177.pdf |
| 483 | HFRR_016178 | HFRR_016178 | 09/13/17 | COM | Public Citizen Comment | BLM-2017-0001-0150 | Public Citizen Comment | N/A | HFRR_016178-HFRR_016178.pdf |
| 484 | HFRR_016179 | HFRR_016179 | 09/13/17 | COM | Public Citizen Comment | BLM-2017-0001-0151 | Public Citizen Comment | N/A | HFRR_016179-HFRR_016179.pdf |
| 485 | HFRR_016180 | HFRR_016180 | 09/13/17 | COM | Public Citizen Comment | BLM-2017-0001-0152 | Public Citizen Comment | N/A | HFRR_016180-HFRR_016180.pdf |
| 486 | HFRR_016181 | HFRR_016182 | 09/13/17 | COM | Public Citizen Comment | BLM-2017-0001-0153 | Public Citizen Comment | N/A | HFRR_016181-HFRR_016182.pdf |
| 487 | HFRR_016183 | HFRR_016184 | 09/13/17 | COM | Public Citizen Comment | BLM-2017-0001-0154 | Public Citizen Comment | N/A | HFRR_016183-HFRR_016184.pdf |
| 488 | HFRR_016185 | HFRR_016304 | 09/12/17 | EML | EML | Bureau of Land Management (BLM) | Abernathy, Justin | N/A | HFRR_016185-HFRR_016304.pdf |
| 489 | HFRR_016305 | HFRR_016305 | 09/12/17 | COM | Public Citizen Comment | BLM-2017-0001-0142 | Public Citizen Comment | N/A | HFRR_016305-HFRR_016305.pdf |
| 490 | HFRR_016306 | HFRR_016306 | 09/12/17 | COM | Public Citizen Comment | BLM-2017-0001-0143 | Public Citizen Comment | N/A | HFRR_016306-HFRR_016306.pdf |
| 491 | HFRR_016307 | HFRR_016307 | 09/12/17 | COM | Public Citizen Comment | BLM-2017-0001-0144 | Public Citizen Comment | N/A | HFRR_016307-HFRR_016307.pdf |
| 492 | HFRR_016308 | HFRR_016308 | 09/12/17 | COM | Public Citizen Comment | BLM-2017-0001-0145 | Public Citizen Comment | N/A | HFRR_016308-HFRR_016308.pdf |
| 493 | HFRR_016309 | HFRR_016309 | 09/12/17 | COM | Public Citizen Comment | BLM-2017-0001-0146 | Public Citizen Comment | N/A | HFRR_016309-HFRR_016309.pdf |
| 494 | HFRR_016310 | HFRR_016310 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0110 | Public Citizen Comment | N/A | HFRR_016310-HFRR_016310.pdf |
| 495 | HFRR_016311 | HFRR_016311 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0111 | Public Citizen Comment | N/A | HFRR_016311-HFRR_016311.pdf |
| 496 | HFRR_016312 | HFRR_016312 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0112 | Public Citizen Comment | N/A | HFRR_016312-HFRR_016312.pdf |
| 497 | HFRR_016313 | HFRR_016313 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0113 | Public Citizen Comment | N/A | HFRR_016313-HFRR_016313.pdf |
| 498 | HFRR_016314 | HFRR_016314 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0114 | Public Citizen Comment | N/A | HFRR_016314-HFRR_016314.pdf |
| 499 | HFRR_016315 | HFRR_016315 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0115 | Public Citizen Comment | N/A | HFRR_016315-HFRR_016315.pdf |
| 500 | HFRR_016316 | HFRR_016316 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0116 | Public Citizen Comment | N/A | HFRR_016316-HFRR_016316.pdf |
| 501 | HFRR_016317 | HFRR_016317 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0117 | Public Citizen Comment | N/A | HFRR_016317-HFRR_016317.pdf |
| 502 | HFRR_016318 | HFRR_016318 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0118 | Public Citizen Comment | N/A | HFRR_016318-HFRR_016318.pdf |
| 503 | HFRR_016319 | HFRR_016320 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0119 | Public Citizen Comment | N/A | HFRR_016319-HFRR_016320.pdf |
| 504 | HFRR_016321 | HFRR_016321 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0120 | Public Citizen Comment | N/A | HFRR_016321-HFRR_016321.pdf |
| 505 | HFRR_016322 | HFRR_016322 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0121 | Public Citizen Comment | N/A | HFRR_016322-HFRR_016322.pdf |
| 506 | HFRR_016323 | HFRR_016323 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0122 | Public Citizen Comment | N/A | HFRR_016323-HFRR_016323.pdf |
| 507 | HFRR_016324 | HFRR_016324 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0123 | Public Citizen Comment | N/A | HFRR_016324-HFRR_016324.pdf |
| 508 | HFRR_016325 | HFRR_016325 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0124 | Public Citizen Comment | N/A | HFRR_016325-HFRR_016325.pdf |
| 509 | HFRR_016326 | HFRR_016326 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0125 | Public Citizen Comment | N/A | HFRR_016326-HFRR_016326.pdf |
| 510 | HFRR_016327 | HFRR_016327 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0126 | Public Citizen Comment | N/A | HFRR_016327-HFRR_016327.pdf |
| 511 | HFRR_016328 | HFRR_016328 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0127 | Public Citizen Comment | N/A | HFRR_016328-HFRR_016328.pdf |
| 512 | HFRR_016329 | HFRR_016329 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0128 | Public Citizen Comment | N/A | HFRR_016329-HFRR_016329.pdf |
| 513 | HFRR_016330 | HFRR_016330 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0129 | Public Citizen Comment | N/A | HFRR_016330-HFRR_016330.pdf |
| 514 | HFRR_016331 | HFRR_016331 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0130 | Public Citizen Comment | N/A | HFRR_016331-HFRR_016331.pdf |
| 515 | HFRR_016332 | HFRR_016332 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0131 | Public Citizen Comment | N/A | HFRR_016332-HFRR_016332.pdf |
| 516 | HFRR_016333 | HFRR_016333 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0132 | Public Citizen Comment | N/A | HFRR_016333-HFRR_016333.pdf |
| 517 | HFRR_016334 | HFRR_016334 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0133 | Public Citizen Comment | N/A | HFRR_016334-HFRR_016334.pdf |
| 518 | HFRR_016335 | HFRR_016335 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0134 | Public Citizen Comment | N/A | HFRR_016335-HFRR_016335.pdf |
| 519 | HFRR_016336 | HFRR_016336 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0135 | Public Citizen Comment | N/A | HFRR_016336-HFRR_016336.pdf |
| 520 | HFRR_016337 | HFRR_016337 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0136 | Public Citizen Comment | N/A | HFRR_016337-HFRR_016337.pdf |
| 521 | HFRR_016338 | HFRR_016338 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0137 | Public Citizen Comment | N/A | HFRR_016338-HFRR_016338.pdf |
| 522 | HFRR_016339 | HFRR_016339 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0138 | Public Citizen Comment | N/A | HFRR_016339-HFRR_016339.pdf |
| 523 | HFRR_016340 | HFRR_016340 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0139 | Public Citizen Comment | N/A | HFRR_016340-HFRR_016340.pdf |
| 524 | HFRR_016341 | HFRR_016341 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0140 | Public Citizen Comment | N/A | HFRR_016341-HFRR_016341.pdf |
| 525 | HFRR_016342 | HFRR_016342 | 09/11/17 | COM | Public Citizen Comment | BLM-2017-0001-0141 | Public Citizen Comment | N/A | HFRR_016342-HFRR_016342.pdf |
| 526 | HFRR_016343 | HFRR_016344 | 09/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0103 | Public Citizen Comment | N/A | HFRR_016343-HFRR_016344.pdf |
| 527 | HFRR_016345 | HFRR_016345 | 09/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0104 | Public Citizen Comment | N/A | HFRR_016345-HFRR_016345.pdf |
| 528 | HFRR_016346 | HFRR_016347 | 09/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0105 | Public Citizen Comment | N/A | HFRR_016346-HFRR_016347.pdf |
| 529 | HFRR_016348 | HFRR_016348 | 09/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0106 | Public Citizen Comment | N/A | HFRR_016348-HFRR_016348.pdf |
| 530 | HFRR_016349 | HFRR_016349 | 09/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0107 | Public Citizen Comment | N/A | HFRR_016349-HFRR_016349.pdf |
| 531 | HFRR_016350 | HFRR_016351 | 09/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0108 | Public Citizen Comment | N/A | HFRR_016350-HFRR_016351.pdf |
| 532 | HFRR_016352 | HFRR_016353 | 09/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0109 | Public Citizen Comment | N/A | HFRR_016352-HFRR_016353.pdf |
| 533 | HFRR_016354 | HFRR_016354 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0090 | Public Citizen Comment | N/A | HFRR_016354-HFRR_016354.pdf |
| 534 | HFRR_016355 | HFRR_016355 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0091 | Public Citizen Comment | N/A | HFRR_016355-HFRR_016355.pdf |
| 535 | HFRR_016356 | HFRR_016356 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0092 | Public Citizen Comment | N/A | HFRR_016356-HFRR_016356.pdf |
| 536 | HFRR_016357 | HFRR_016357 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0093 | Public Citizen Comment | N/A | HFRR_016357-HFRR_016357.pdf |
| 537 | HFRR_016358 | HFRR_016358 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0094 | Public Citizen Comment | N/A | HFRR_016358-HFRR_016358.pdf |
| 538 | HFRR_016359 | HFRR_016359 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0095 | Public Citizen Comment | N/A | HFRR_016359-HFRR_016359.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 539 | HFRR_016360 | HFRR_016360 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0096 | Public Citizen Comment | N/A | HFRR_016360-HFRR_016360.pdf |
| 540 | HFRR_016361 | HFRR_016361 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0097 | Public Citizen Comment | N/A | HFRR_016361-HFRR_016361.pdf |
| 541 | HFRR_016362 | HFRR_016362 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0098 | Public Citizen Comment | N/A | HFRR_016362-HFRR_016362.pdf |
| 542 | HFRR_016363 | HFRR_016363 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0099 | Public Citizen Comment | N/A | HFRR_016363-HFRR_016363.pdf |
| 543 | HFRR_016364 | HFRR_016365 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0100 | Public Citizen Comment | N/A | HFRR_016364-HFRR_016365.pdf |
| 544 | HFRR_016366 | HFRR_016366 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0101 | Public Citizen Comment | N/A | HFRR_016366-HFRR_016366.pdf |
| 545 | HFRR_016367 | HFRR_016367 | 09/05/17 | COM | Public Citizen Comment | BLM-2017-0001-0102 | Public Citizen Comment | N/A | HFRR_016367-HFRR_016367.pdf |
| 546 | HFRR_016368 | HFRR_016368 | 09/01/17 | COM | Public Citizen Comment | BLM-2017-0001-0087 | Public Citizen Comment | N/A | HFRR_016368-HFRR_016368.pdf |
| 547 | HFRR_016369 | HFRR_016369 | 09/01/17 | COM | Public Citizen Comment | BLM-2017-0001-0088 | Public Citizen Comment | N/A | HFRR_016369-HFRR_016369.pdf |
| 548 | HFRR_016370 | HFRR_016370 | 09/01/17 | COM | Public Citizen Comment | BLM-2017-0001-0089 | Public Citizen Comment | N/A | HFRR_016370-HFRR_016370.pdf |
| 549 | HFRR_016371 | HFRR_016371 | 08/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0082 | Public Citizen Comment | N/A | HFRR_016371-HFRR_016371.pdf |
| 550 | HFRR_016372 | HFRR_016372 | 08/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0083 | Public Citizen Comment | N/A | HFRR_016372-HFRR_016372.pdf |
| 551 | HFRR_016373 | HFRR_016373 | 08/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0084 | Public Citizen Comment | N/A | HFRR_016373-HFRR_016373.pdf |
| 552 | HFRR_016374 | HFRR_016374 | 08/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0085 | Public Citizen Comment | N/A | HFRR_016374-HFRR_016374.pdf |
| 553 | HFRR_016375 | HFRR_016375 | 08/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0086 | Public Citizen Comment | N/A | HFRR_016375-HFRR_016375.pdf |
| 554 | HFRR_016376 | HFRR_016376 | 08/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0077 | Public Citizen Comment | N/A | HFRR_016376-HFRR_016376.pdf |
| 555 | HFRR_016377 | HFRR_016377 | 08/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0078 | Public Citizen Comment | N/A | HFRR_016377-HFRR_016377.pdf |
| 556 | HFRR_016378 | HFRR_016378 | 08/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0079 | Public Citizen Comment | N/A | HFRR_016378-HFRR_016378.pdf |
| 557 | HFRR_016379 | HFRR_016379 | 08/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0080 | Public Citizen Comment | N/A | HFRR_016379-HFRR_016379.pdf |
| 558 | HFRR_016380 | HFRR_016380 | 08/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0081 | Public Citizen Comment | N/A | HFRR_016380-HFRR_016380.pdf |
| 559 | HFRR_016381 | HFRR_016381 | 08/24/17 | COM | Public Citizen Comment | BLM-2017-0001-0075 | Public Citizen Comment | N/A | HFRR_016381-HFRR_016381.pdf |
| 560 | HFRR_016382 | HFRR_016382 | 08/24/17 | COM | Public Citizen Comment | BLM-2017-0001-0076 | Public Citizen Comment | N/A | HFRR_016382-HFRR_016382.pdf |
| 561 | HFRR_016383 | HFRR_016383 | 08/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0072 | Public Citizen Comment | N/A | HFRR_016383-HFRR_016383.pdf |
| 562 | HFRR_016384 | HFRR_016384 | 08/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0073 | Public Citizen Comment | N/A | HFRR_016384-HFRR_016384.pdf |
| 563 | HFRR_016385 | HFRR_016385 | 08/22/17 | COM | Public Citizen Comment | BLM-2017-0001-0074 | Public Citizen Comment | N/A | HFRR_016385-HFRR_016385.pdf |
| 564 | HFRR_016386 | HFRR_016387 | 08/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0064 | Public Citizen Comment | N/A | HFRR_016386-HFRR_016387.pdf |
| 565 | HFRR_016388 | HFRR_016388 | 08/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0065 | Public Citizen Comment | N/A | HFRR_016388-HFRR_016388.pdf |
| 566 | HFRR_016389 | HFRR_016389 | 08/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0066 | Public Citizen Comment | N/A | HFRR_016389-HFRR_016389.pdf |
| 567 | HFRR_016390 | HFRR_016390 | 08/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0067 | Public Citizen Comment | N/A | HFRR_016390-HFRR_016390.pdf |
| 568 | HFRR_016391 | HFRR_016391 | 08/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0068 | Public Citizen Comment | N/A | HFRR_016391-HFRR_016391.pdf |
| 569 | HFRR_016392 | HFRR_016392 | 08/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0069 | Public Citizen Comment | N/A | HFRR_016392-HFRR_016392.pdf |
| 570 | HFRR_016393 | HFRR_016393 | 08/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0070 | Public Citizen Comment | N/A | HFRR_016393-HFRR_016393.pdf |
| 571 | HFRR_016394 | HFRR_016394 | 08/21/17 | COM | Public Citizen Comment | BLM-2017-0001-0071 | Public Citizen Comment | N/A | HFRR_016394-HFRR_016394.pdf |
| 572 | HFRR_016395 | HFRR_016402 | 08/17/17 | COM | Public Comment from Christopher J Weider | BLM-2017-0001-0062 | Christopher J Weider | N/A | HFRR_016395-HFRR_016402.pdf |
| 573 | HFRR_016403 | HFRR_016403 | 08/17/17 | COM | Public Citizen Comment | BLM-2017-0001-0060 | Public Citizen Comment | N/A | HFRR_016403-HFRR_016403.pdf |
| 574 | HFRR_016404 | HFRR_016404 | 08/17/17 | COM | Public Citizen Comment | BLM-2017-0001-0061 | Public Citizen Comment | N/A | HFRR_016404-HFRR_016404.pdf |
| 575 | HFRR_016405 | HFRR_016405 | 08/17/17 | COM | Public Citizen Comment | BLM-2017-0001-0063 | Public Citizen Comment | N/A | HFRR_016405-HFRR_016405.pdf |
| 576 | HFRR_016406 | HFRR_016406 | 08/15/17 | COM | Public Citizen Comment | BLM-2017-0001-0059 | Public Citizen Comment | N/A | HFRR_016406-HFRR_016406.pdf |
| 577 | HFRR_016407 | HFRR_016407 | 08/14/17 | COM | Public Citizen Comment | BLM-2017-0001-0058 | Public Citizen Comment | N/A | HFRR_016407-HFRR_016407.pdf |
| 578 | HFRR_016408 | HFRR_016408 | 08/10/17 | COM | Public Citizen Comment | BLM-2017-0001-0056 | Public Citizen Comment | N/A | HFRR_016408-HFRR_016408.pdf |
| 579 | HFRR_016409 | HFRR_016409 | 08/10/17 | COM | Public Citizen Comment | BLM-2017-0001-0057 | Public Citizen Comment | N/A | HFRR_016409-HFRR_016409.pdf |
| 580 | HFRR_016410 | HFRR_016413 | 08/09/17 | COM | Public Comment from Janette Dean | BLM-2017-0001-0052 | Janette Dean | N/A | HFRR_016410-HFRR_016413.pdf |
| 581 | HFRR_016414 | HFRR_016415 | 08/09/17 | COM | Public Citizen Comment | BLM-2017-0001-0047 | Public Citizen Comment | N/A | HFRR_016414-HFRR_016415.pdf |
| 582 | HFRR_016416 | HFRR_016416 | 08/09/17 | COM | Public Citizen Comment | BLM-2017-0001-0048 | Public Citizen Comment | N/A | HFRR_016416-HFRR_016416.pdf |
| 583 | HFRR_016417 | HFRR_016417 | 08/09/17 | COM | Public Citizen Comment | BLM-2017-0001-0049 | Public Citizen Comment | N/A | HFRR_016417-HFRR_016417.pdf |
| 584 | HFRR_016418 | HFRR_016418 | 08/09/17 | COM | Public Citizen Comment | BLM-2017-0001-0050 | Public Citizen Comment | N/A | HFRR_016418-HFRR_016418.pdf |
| 585 | HFRR_016419 | HFRR_016419 | 08/09/17 | COM | Public Citizen Comment | BLM-2017-0001-0051 | Public Citizen Comment | N/A | HFRR_016419-HFRR_016419.pdf |
| 586 | HFRR_016420 | HFRR_016420 | 08/09/17 | COM | Public Citizen Comment | BLM-2017-0001-0053 | Public Citizen Comment | N/A | HFRR_016420-HFRR_016420.pdf |
| 587 | HFRR_016421 | HFRR_016421 | 08/09/17 | COM | Public Citizen Comment | BLM-2017-0001-0054 | Public Citizen Comment | N/A | HFRR_016421-HFRR_016421.pdf |
| 588 | HFRR_016422 | HFRR_016423 | 08/09/17 | COM | Public Citizen Comment | BLM-2017-0001-0055 | Public Citizen Comment | N/A | HFRR_016422-HFRR_016423.pdf |
| 589 | HFRR_016424 | HFRR_016424 | 08/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0039 | Public Citizen Comment | N/A | HFRR_016424-HFRR_016424.pdf |
| 590 | HFRR_016425 | HFRR_016425 | 08/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0040 | Public Citizen Comment | N/A | HFRR_016425-HFRR_016425.pdf |
| 591 | HFRR_016426 | HFRR_016426 | 08/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0041 | Public Citizen Comment | N/A | HFRR_016426-HFRR_016426.pdf |
| 592 | HFRR_016427 | HFRR_016427 | 08/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0042 | Public Citizen Comment | N/A | HFRR_016427-HFRR_016427.pdf |
| 593 | HFRR_016428 | HFRR_016429 | 08/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0043 | Public Citizen Comment | N/A | HFRR_016428-HFRR_016429.pdf |
| 594 | HFRR_016430 | HFRR_016430 | 08/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0044 | Public Citizen Comment | N/A | HFRR_016430-HFRR_016430.pdf |
| 595 | HFRR_016431 | HFRR_016431 | 08/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0045 | Public Citizen Comment | N/A | HFRR_016431-HFRR_016431.pdf |
| 596 | HFRR_016432 | HFRR_016432 | 08/07/17 | COM | Public Citizen Comment | BLM-2017-0001-0046 | Public Citizen Comment | N/A | HFRR_016432-HFRR_016432.pdf |
| 597 | HFRR_016433 | HFRR_016433 | 08/04/17 | COM | Public Citizen Comment | BLM-2017-0001-0036 | Public Citizen Comment | N/A | HFRR_016433-HFRR_016433.pdf |
| 598 | HFRR_016434 | HFRR_016434 | 08/04/17 | COM | Public Citizen Comment | BLM-2017-0001-0037 | Public Citizen Comment | N/A | HFRR_016434-HFRR_016434.pdf |
| 599 | HFRR_016435 | HFRR_016435 | 08/04/17 | COM | Public Citizen Comment | BLM-2017-0001-0038 | Public Citizen Comment | N/A | HFRR_016435-HFRR_016435.pdf |
| 600 | HFRR_016436 | HFRR_016436 | 08/03/17 | COM | Public Citizen Comment | BLM-2017-0001-0029 | Public Citizen Comment | N/A | HFRR_016436-HFRR_016436.pdf |
| 601 | HFRR_016437 | HFRR_016437 | 08/03/17 | COM | Public Citizen Comment | BLM-2017-0001-0030 | Public Citizen Comment | N/A | HFRR_016437-HFRR_016437.pdf |
| 602 | HFRR_016438 | HFRR_016438 | 08/03/17 | COM | Public Citizen Comment | BLM-2017-0001-0031 | Public Citizen Comment | N/A | HFRR_016438-HFRR_016438.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 603 | HFRR_016439 | HFRR_016439 | 08/03/17 | COM | Public Citizen Comment | BLM-2017-0001-0032 | Public Citizen Comment | N/A | HFRR_016439-HFRR_016439.pdf |
| 604 | HFRR_016440 | HFRR_016440 | 08/03/17 | COM | Public Citizen Comment | BLM-2017-0001-0033 | Public Citizen Comment | N/A | HFRR_016440-HFRR_016440.pdf |
| 605 | HFRR_016441 | HFRR_016441 | 08/03/17 | COM | Public Citizen Comment | BLM-2017-0001-0034 | Public Citizen Comment | N/A | HFRR_016441-HFRR_016441.pdf |
| 606 | HFRR_016442 | HFRR_016442 | 08/03/17 | COM | Public Citizen Comment | BLM-2017-0001-0035 | Public Citizen Comment | N/A | HFRR_016442-HFRR_016442.pdf |
| 607 | HFRR_016443 | HFRR_016443 | 08/01/17 | IMG | FracFocus Partner State as of August 2018 | Bureau of Land Management (BLM) | FracFocus | N/A | HFRR_016443-HFRR_016443.pdf |
| 608 | HFRR_016444 | HFRR_016444 | 08/01/17 | IMG | Written comments on FracFocus Partner State as of August 2019 | Bureau of Land Management (BLM) | FracFocus | N/A | HFRR_016444-HFRR_016444.pdf |
| 609 | HFRR_016445 | HFRR_016445 | 08/01/17 | COM | Public Citizen Comment | BLM-2017-0001-0025 | Public Citizen Comment | N/A | HFRR_016445-HFRR_016445.pdf |
| 610 | HFRR_016446 | HFRR_016446 | 08/01/17 | COM | Public Citizen Comment | BLM-2017-0001-0026 | Public Citizen Comment | N/A | HFRR_016446-HFRR_016446.pdf |
| 611 | HFRR_016447 | HFRR_016447 | 08/01/17 | COM | Public Citizen Comment | BLM-2017-0001-0027 | Public Citizen Comment | N/A | HFRR_016447-HFRR_016447.pdf |
| 612 | HFRR_016448 | HFRR_016448 | 08/01/17 | COM | Public Citizen Comment | BLM-2017-0001-0028 | Public Citizen Comment | N/A | HFRR_016448-HFRR_016448.pdf |
| 613 | HFRR_016449 | HFRR_016451 | 07/31/17 | COM | Public Comment from National Federation of Independent Business (NFIB) | BLM-2017-0001-0019 | National Federation of Independent Business (NFIB) | N/A | HFRR_016449-HFRR_016451.pdf |
| 614 | HFRR_016452 | HFRR_016452 | 07/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0018 | Public Citizen Comment | N/A | HFRR_016452-HFRR_016452.pdf |
| 615 | HFRR_016453 | HFRR_016453 | 07/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0020 | Public Citizen Comment | N/A | HFRR_016453-HFRR_016453.pdf |
| 616 | HFRR_016454 | HFRR_016454 | 07/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0021 | Public Citizen Comment | N/A | HFRR_016454-HFRR_016454.pdf |
| 617 | HFRR_016455 | HFRR_016456 | 07/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0022 | Public Citizen Comment | N/A | HFRR_016455-HFRR_016456.pdf |
| 618 | HFRR_016457 | HFRR_016457 | 07/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0023 | Public Citizen Comment | N/A | HFRR_016457-HFRR_016457.pdf |
| 619 | HFRR_016458 | HFRR_016458 | 07/31/17 | COM | Public Citizen Comment | BLM-2017-0001-0024 | Public Citizen Comment | N/A | HFRR_016458-HFRR_016458.pdf |
| 620 | HFRR_016459 | HFRR_016459 | 07/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0016 | Public Citizen Comment | N/A | HFRR_016459-HFRR_016459.pdf |
| 621 | HFRR_016460 | HFRR_016460 | 07/28/17 | COM | Public Citizen Comment | BLM-2017-0001-0017 | Public Citizen Comment | N/A | HFRR_016460-HFRR_016460.pdf |
| 622 | HFRR_016461 | HFRR_016462 | 07/28/17 | LTR | Zinke, Ryan K. , Secretary of the Interior, Washington, letter to Mary Neumayr | Bureau of Land Management (BLM) | Secretary of the Interior | Zinke, Ryan K. , Secretary of the Interior (July 2017).  Letter. Washington, DC 20500 | HFRR_016461-HFRR_016462.pdf |
| 623 | HFRR_016463 | HFRR_016464 | 07/28/17 | LTR | Zinke, Ryan K. , Secretary of the Interior, Washington, letter to Andrew Bremberg | Bureau of Land Management (BLM) | Secretary of the Interior | Zinke, Ryan K. , Secretary of the Interior (July 2017).  Letter. Washington, DC 20500 | HFRR_016463-HFRR_016464.pdf |
| 624 | HFRR_016465 | HFRR_016466 | 07/28/17 | LTR | Zinke, Ryan K. , Secretary of the Interior, Washington, letter to Gary Cohn | Bureau of Land Management (BLM) | Secretary of the Interior | Zinke, Ryan K. , Secretary of the Interior (July 2017).  Letter. Washington, DC 20500 | HFRR_016465-HFRR_016466.pdf |
| 625 | HFRR_016467 | HFRR_016468 | 07/28/17 | LTR | Zinke, Ryan K. , Secretary of the Interior, Washington, letter to Mick Pence | Bureau of Land Management (BLM) | Secretary of the Interior | Zinke, Ryan K. , Secretary of the Interior (July 2017).  Letter. Washington, DC 20500 | HFRR_016467-HFRR_016468.pdf |
| 626 | HFRR_016469 | HFRR_016470 | 07/28/17 | LTR | Zinke, Ryan K. , Secretary of the Interior, Washington, letter to Mick Mulvaney | Bureau of Land Management (BLM) | Secretary of the Interior | Zinke, Ryan K. , Secretary of the Interior (July 2017).  Letter. Washington, DC 20500 | HFRR_016469-HFRR_016470.pdf |
| 627 | HFRR_016471 | HFRR_016471 | 07/27/17 | COM | Public Citizen Comment | BLM-2017-0001-0010 | Public Citizen Comment | N/A | HFRR_016471-HFRR_016471.pdf |
| 628 | HFRR_016472 | HFRR_016472 | 07/27/17 | COM | Public Citizen Comment | BLM-2017-0001-0011 | Public Citizen Comment | N/A | HFRR_016472-HFRR_016472.pdf |
| 629 | HFRR_016473 | HFRR_016473 | 07/27/17 | COM | Public Citizen Comment | BLM-2017-0001-0012 | Public Citizen Comment | N/A | HFRR_016473-HFRR_016473.pdf |
| 630 | HFRR_016474 | HFRR_016474 | 07/27/17 | COM | Public Citizen Comment | BLM-2017-0001-0013 | Public Citizen Comment | N/A | HFRR_016474-HFRR_016474.pdf |
| 631 | HFRR_016475 | HFRR_016475 | 07/27/17 | COM | Public Citizen Comment | BLM-2017-0001-0014 | Public Citizen Comment | N/A | HFRR_016475-HFRR_016475.pdf |
| 632 | HFRR_016476 | HFRR_016476 | 07/27/17 | COM | Public Citizen Comment | BLM-2017-0001-0015 | Public Citizen Comment | N/A | HFRR_016476-HFRR_016476.pdf |
| 633 | HFRR_016477 | HFRR_016477 | 07/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0004 | Public Citizen Comment | N/A | HFRR_016477-HFRR_016477.pdf |
| 634 | HFRR_016478 | HFRR_016478 | 07/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0005 | Public Citizen Comment | N/A | HFRR_016478-HFRR_016478.pdf |
| 635 | HFRR_016479 | HFRR_016479 | 07/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0006 | Public Citizen Comment | N/A | HFRR_016479-HFRR_016479.pdf |
| 636 | HFRR_016480 | HFRR_016480 | 07/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0007 | Public Citizen Comment | N/A | HFRR_016480-HFRR_016480.pdf |
| 637 | HFRR_016481 | HFRR_016481 | 07/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0008 | Public Citizen Comment | N/A | HFRR_016481-HFRR_016481.pdf |
| 638 | HFRR_016482 | HFRR_016482 | 07/26/17 | COM | Public Citizen Comment | BLM-2017-0001-0009 | Public Citizen Comment | N/A | HFRR_016482-HFRR_016482.pdf |
| 639 | HFRR_016483 | HFRR_016490 | 07/25/17 | BPD | Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands; Rescission of a 2015 Rule, Proposed Rule | Federal Register | Bureau of Land Management (BLM) | 82 FR 34464 | HFRR_016483-HFRR_016490.pdf |
| 640 | HFRR_016491 | HFRR_016491 | 07/24/17 | OTH | CONCLUSION | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_016491-HFRR_016491.pdf |
| 641 | HFRR_016492 | HFRR_016492 | 07/24/17 | BUD | Points of Contact for Reduction of Burdens on Domestic Energy | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_016492-HFRR_016492.pdf |
| 642 | HFRR_016493 | HFRR_016493 | 07/19/17 | OTH | North Dakota 43-02-03-19.3. EARTHEN PITS AND RECEPTACLES. | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_016493-HFRR_016493.pdf |
| 643 | HFRR_016494 | HFRR_016519 | 07/19/17 | REG | Chapter 3: Title 267 Nebraska Oil and Gas Conservation Commission CHAPTER 3 (Drilling, Development, Producing and Abandonment) | Bureau of Land Management (BLM) | Nebraska Administrative Code | N/A | HFRR_016494-HFRR_016519.pdf |
| 644 | HFRR_016520 | HFRR_016528 | 07/19/17 | REG | ARTICLE 23 – MINERAL RESOURCES | Bureau of Land Management (BLM) | ENVIRONMENTAL CONSERVATION LAW (ECL) | ENVIRONMENTAL CONSERVATION LAW (ECL). ARTICLE 23 – MINERAL RESOURCES. | HFRR_016520-HFRR_016528.pdf |

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 645 | HFRR_016529 | HFRR_016592 | 07/19/17 | REG | 1501:9 Division of Mineral Resources Management - Oil and Gas (1501:9-1-01 - 1501:9-12-01) Excerpts | Bureau of Land Management (BLM) | OHIO ADMINISTRATIVE CODE | N/A | HFRR_016529-HFRR_016592.pdf |
| 646 | HFRR_016593 | HFRR_016719 | 07/19/17 | REG | Title 15. CONSERVATION OF NATURAL RESOURCES Chapter 1509. DIVISION OF OIL AND GAS RESOURCES MANAGEMENT - OIL AND GAS | Bureau of Land Management (BLM) | Ohio Statutes | N/A | HFRR_016593-HFRR_016719.pdf |
| 647 | HFRR_016720 | HFRR_016722 | 07/19/17 | WEB | Oil and Gas Surface Regulations | Bureau of Land Management (BLM) | Pennsylvania DEP | Pennsylvania DEP, Oil and Gas Surface Regulations, http://www.dep.pa.gov/Business/Energy/OilandGasPrograms/OilandGasMgmt/Public-Resources/Pages/Oil-and-Gas-Surface-Regulations.aspx | HFRR_016720-HFRR_016722.pdf |
| 648 | HFRR_016723 | HFRR_016827 | 07/19/17 | REG | Oil and Gas Wells | Bureau of Land Management (BLM) | Pennsylvania Rules and Regulations | Oil and Gas Wells, Chapter 78, Pennsylvania Rules and Regulations. | HFRR_016723-HFRR_016827.pdf |
| 649 | HFRR_016828 | HFRR_016894 | 07/18/17 | REG | 30th Legislature (2017-2018) Title 20. Miscellaneous Boards and Commissions Chapter 25. Alaska Oil and Gas Conservation Commission | Bureau of Land Management (BLM) | Alaska Administrative Code | N/A | HFRR_016828-HFRR_016894.pdf |
| 650 | HFRR_016895 | HFRR_017113 | 07/15/17 | REG | GENERAL RULES AND REGULATIONS | Bureau of Land Management (BLM) | ARKANSAS OIL AND GAS COMMISSION | ARKANSAS OIL AND GAS COMMISSION. (July 15, 2017). General Rules and Regulations. | HFRR_016895-HFRR_017113.pdf |
| 651 | HFRR_017114 | HFRR_017116 | 07/11/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_017114-HFRR_017116.pdf |
| 652 | HFRR_017117 | HFRR_017118 | 07/11/17 | EML | EML | Bureau of Land Management (BLM) | Hodge, John | N/A | HFRR_017117-HFRR_017118.pdf |
| 653 | HFRR_017119 | HFRR_017119 | 07/10/17 | EXT | Revenue Data by Size Groups for Selected Industries - 2012 Statistics of U.S. Businesses | Bureau of Land Management (BLM) | U.S. Census Bureau | N/A | HFRR_017119-HFRR_017119.xlsx |
| 654 | HFRR_017120 | HFRR_017372 | 07/10/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_017120-HFRR_017372.pdf |
| 655 | HFRR_017373 | HFRR_017423 | 7/7/17 | REG | § 35-4-1. General. | Bureau of Land Management (BLM) | West Virginia Administrative Code | 2017, § 35-4-1. General. West Virginia Administrative Code, Agency 35. Oil And Gas, Title 35. LEGISLATIVE RULE DIVISION OF ENVIRONMENTAL PROTECTION OFFICE OF OIL AND GAS | HFRR_017373-HFRR_017423.pdf |
| 656 | HFRR_017424 | HFRR_017515 | 7/7/17 | REG | § 35-8-1. General. | Bureau of Land Management (BLM) | West Virginia Administrative Code | 2017, § 35-8-1. General. West Virginia Administrative Code, Agency 35. Oil And Gas, Title 35. LEGISLATIVE RULE DIVISION OF ENVIRONMENTAL PROTECTION OFFICE OF OIL AND GAS | HFRR_017424-HFRR_017515.pdf |
| 657 | HFRR_017516 | HFRR_017525 | 07/06/17 | EML | Fwd: FW: FEMA Releases New Hazard Mitigation Assistance Policy - Hazard Mitigation Assistance Acquisition Projects: Hydraulic Fracturing and Horizontal Directional Drilling | Bureau of Land Management (BLM) | Smith, Steven | N/A | HFRR_017516-HFRR_017525.pdf |
| 658 | HFRR_017526 | HFRR_017527 | 06/28/17 | EML | EML | Bureau of Land Management (BLM) | Moses-Nedd, IEA_Cynthia | N/A | HFRR_017526-HFRR_017527.pdf |
| 659 | HFRR_017528 | HFRR_017552 | 06/25/17 | REG | 2 CCR 404-1-201. EFFECTIVE SCOPE OF RULES AND REGULATIONS. | Bureau of Land Management (BLM) | Colorado Administrative Code | N/A | HFRR_017528-HFRR_017552.pdf |
| 660 | HFRR_017553 | HFRR_017669 | 06/25/17 | REG | 2 CCR 404-1-301. RECORDS, REPORTS, NOTICES-GENERAL. | Bureau of Land Management (BLM) | Colorado Administrative Code | N/A | HFRR_017553-HFRR_017669.pdf |
| 661 | HFRR_017670 | HFRR_017674 | 06/25/17 | REG | 2 CCR 404-1-608. COALBED METHANE WELLS. | Bureau of Land Management (BLM) | Colorado Administrative Code | N/A | HFRR_017670-HFRR_017674.pdf |
| 662 | HFRR_017675 | HFRR_017710 | 06/25/17 | REG | 2 CCR 404-1-901. INTRODUCTION. | Bureau of Land Management (BLM) | Colorado Administrative Code | N/A | HFRR_017675-HFRR_017710.pdf |
| 663 | HFRR_017711 | HFRR_017728 | 6/24/17 | REG | Authority and Definitions | Bureau of Land Management (BLM) | Wyoming Administrative Code | 2017, Chapter 1: Authority and Definitions, Wyoming Administrative Rules, Oil and Gas Conservation Commission, General Agency, Board or Commission Rules | HFRR_017711-HFRR_017728.pdf |
| 664 | HFRR_017729 | HFRR_017734 | 06/20/17 | OTH | RULE B-19: REQUIREMENTS FOR WELL COMPLETION UTILIZING FRACTURE STIMULATION: Definitions | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_017729-HFRR_017734.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 665 | HFRR_017735 | HFRR_017800 | 6/16/17 | REG | § 22-6-1. Definitions. | Bureau of Land Management (BLM) | West Virginia Statutes | 2017, § 22-6-1. Definitions. West Virginia Statutes, Chapter 22. ENVIRONMENTAL RESOURCES, Article 6. OFFICE OF OIL AND GAS; OIL AND GAS WELLS | HFRR_017735-HFRR_017800.pdf |
| 666 | HFRR_017801 | HFRR_017826 | 06/08/17 | REG | NEBRASKA OIL AND GAS CONSERVATION STATUTE Chapter 57, Revised Statutes of Nebraska | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_017801-HFRR_017826.pdf |
| 667 | HFRR_017827 | HFRR_018125 | 06/02/17 | EML | HF Rule and support Documents on the SharePoint | Bureau of Land Management (BLM) | Subijoy Dutta | N/A | HFRR_017827-HFRR_018125.pdf |
| 668 | HFRR_018126 | HFRR_018157 | 06/01/17 | REG | Chapter 340. DEPARTMENT OF ENVIRONMENTAL QUALITY WATER POLLUTION Division 44. CONSTRUCTION AND USE OF WASTE DISPOSAL WELLS OR OTHER UNDERGROUND INJECTION ACTIVITIES (UNDERGROUND INJECTION CONTROL) | Bureau of Land Management (BLM) | Oregon Administrative Code | N/A | HFRR_018126-HFRR_018157.pdf |
| 669 | HFRR_018158 | HFRR_018171 | 05/31/17 | REG | TITLE 6. DEPARTMENT OF ENVIRONMENTAL CONSERVATION CHAPTER V. RESOURCE MANAGEMENT SERVICES SUBCHAPTER B. MINERAL RESOURCES PART 550. PROMULGATION AND ENFORCEMENT OF RULES AND REGULATIONS | Bureau of Land Management (BLM) | OFFICIAL COMPILATION OF CODES, RULES AND REGULATIONS OF THE STATE OF NEW YORK | N/A | HFRR_018158-HFRR_018171.pdf |
| 670 | HFRR_018172 | HFRR_018172 | 05/26/17 | EML | tasks to complete | Bureau of Land Management (BLM) | Cook, Catherine | N/A | HFRR_018172-HFRR_018172.pdf |
| 671 | HFRR_018173 | HFRR_018173 | 05/25/17 | EML | EML | Bureau of Land Management (BLM) | Justin Abernathy | N/A | HFRR_018173-HFRR_018173.pdf |
| 672 | HFRR_018174 | HFRR_018174 | 05/25/17 | EML | EML | Bureau of Land Management (BLM) | Justin Abernathy | N/A | HFRR_018174-HFRR_018174.pdf |
| 673 | HFRR_018175 | HFRR_018182 | 05/25/17 | REG | TITLE 312 NATURAL RESOURCES COMMISSION Emergency Rule LSA Document #11-432€ | Bureau of Land Management (BLM) | Indiana Register | N/A | HFRR_018175-HFRR_018182.pdf |
| 674 | HFRR_018183 | HFRR_018184 | 05/25/17 | REG | TITLE 312 NATURAL RESOURCES COMMISSION Emergency Rule LSA Document #12-292€ | Bureau of Land Management (BLM) | Indiana Register | N/A | HFRR_018183-HFRR_018184.pdf |
| 675 | HFRR_018185 | HFRR_018185 | 05/19/17 | EML | EML | Bureau of Land Management (BLM) | Justin Abernathy | N/A | HFRR_018185-HFRR_018185.pdf |
| 676 | HFRR_018186 | HFRR_018186 | 05/19/17 | EML | EML | Bureau of Land Management (BLM) | Justin Abernathy | N/A | HFRR_018186-HFRR_018186.pdf |
| 677 | HFRR_018187 | HFRR_018261 | 05/19/17 | REG | R12-7-101. Definitions | Bureau of Land Management (BLM) | Arizona Administrative Code | N/A | HFRR_018187-HFRR_018261.pdf |
| 678 | HFRR_018262 | HFRR_018262 | 05/19/17 | OTH | Material Safety Data Sheets (MSDS) for Hydraulic Fracturing Treatment Additices. | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_018262-HFRR_018262.pdf |
| 679 | HFRR_018263 | HFRR_018263 | 05/19/17 | OTH | State Comparison Spreadsheet | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_018263-HFRR_018263.xlsx |
| 680 | HFRR_018264 | HFRR_018280 | 05/17/17 | LTR | Letter from Secretary of the Interior to OMB re: implementation of Executive Order 13783 | Bureau of Land Management (BLM) | Secretary of the Interior | N/A | HFRR_018264-HFRR_018280.pdf |
| 681 | HFRR_018281 | HFRR_018297 | 05/17/17 | LTR | Zinke, Ryan K. , Secretary of the Interior, Washington, letter to Dominic J. Mancini | Secretary of the Interior | Secretary of the Interior | Zinke, Ryan K. , Secretary of the Interior, Washington (July 2017). Letter. Washington, DC 20503 | HFRR_018281-HFRR_018297.pdf |
| 682 | HFRR_018298 | HFRR_018298 | 05/12/17 | EML | EML | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_018298-HFRR_018298.pdf |
| 683 | HFRR_018299 | HFRR_018300 | 05/12/17 | REG | R12-7-104. Application for Permit to Drill. | Bureau of Land Management (BLM) | Arizona Administrative Code | N/A | HFRR_018299-HFRR_018300.pdf |
| 684 | HFRR_018301 | HFRR_018301 | 05/12/17 | REG | R12-7-117. Artificial Stimulation of Oil and Gas Wells | Bureau of Land Management (BLM) | Arizona Administrative Code | N/A | HFRR_018301-HFRR_018301.pdf |
| 685 | HFRR_018302 | HFRR_018313 | 05/10/17 | EML | Memo on SO 3349 section c | Bureau of Land Management (BLM) | Stewart, Shannon | N/A | HFRR_018302-HFRR_018313.pdf |
| 686 | HFRR_018314 | HFRR_018316 | 05/08/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_018314-HFRR_018316.pdf |
| 687 | HFRR_018317 | HFRR_018321 | 05/08/17 | EXT | Guidance for Section 2 of Executive Order 13783, Titled, "Promoting Energy Independence and Economic Growth." | Bureau of Land Management (BLM) | Dominic J. Mancini Acting Administrator, Office of Information and Regulatory Affairs | Office of Information and Regulatory Affairs, Dominic J. Mancini Acting Administrator (May 2017). Guidance for Section 2 of Executive Order 13783, Titled, "Promoting Energy Independence and Economic Growth." | HFRR_018317-HFRR_018321.pdf |
| 688 | HFRR_018322 | HFRR_018323 | 05/05/17 | OTH | Maryland Governor Signs Bill That Permanently Bans Hydraulic Fracturing | Bureau of Land Management (BLM) | Lexis Legal News | Lexis Legal News. (May 5, 2017). Maryland Governor Signs Bill That Permanently Bans Hydraulic Fracturing. | HFRR_018322-HFRR_018323.pdf |
| 689 | HFRR_018324 | HFRR_018324 | 05/01/17 | OTH | Form Spreadsheet: Application for Well Stimulation Permit | Bureau of Land Management (BLM) | Natural Resource Agency of California Department of Conservation Division of Oil and Gas Geothermal Resources | N/A | HFRR_018324-HFRR_018324.xlsx |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 690 | HFRR_018325 | HFRR_018327 | 05/01/17 | REG | Secretary of the Interior Order No. 3351 Strengthening the Department of the Interior's Energy Portfolio | Bureau of Land Management (BLM) | U.S. Department of the Interior (DOI) | U.S. Department of Interior (May 2017). Order No. 3351 Strengthening the Department of the Interior's Energy Portfolio. | HFRR_018325-HFRR_018327.pdf |
| 691 | HFRR_018328 | HFRR_018330 | 04/28/17 | REG | 400. STATE OIL AND GAS BOARD OF ALABAMA GOVERNING ONSHORE LANDS OPERATIONS | Bureau of Land Management (BLM) | Alabama Administrative Code | N/A | HFRR_018328-HFRR_018330.pdf |
| 692 | HFRR_018331 | HFRR_018344 | 04/25/17 | OTH | Highlighted: Kentucky Revised Statutes Chapter 353 | Bureau of Land Management (BLM) | Kentucky Legislature | N/A | HFRR_018331-HFRR_018344.pdf |
| 693 | HFRR_018345 | HFRR_018346 | 04/21/17 | REG | Regulation of Hydraulic Fracturing in Oregon | Bureau of Land Management (BLM) | Oregon Department of Geology and Mineral Industries (DOGAMI) and State of Oregon Department of Environmental Quality | Oregon Department of Geology and Mineral Industries (DOGAMI) and State of Oregon Department of Environmental Quality. Regulation of Hydraulic Fracturing in Oregon. | HFRR_018345-HFRR_018346.pdf |
| 694 | HFRR_018347 | HFRR_018394 | 4/17/17 | REG | § 4VAC25-150-10. Definitions | Bureau of Land Management (BLM) | Department of Mines, Minerals, and Energy | Department of Mines, Minerals, and Energy, 2017, § 4VAC25-150-10. Definitions, Virginia Administrative Code, Title 4. Conservation and Natural Resources | HFRR_018347-HFRR_018394.pdf |
| 695 | HFRR_018395 | HFRR_018431 | 4/17/17 | REG | § 4VAC25-150-230. Commencement of activity | Bureau of Land Management (BLM) | Department of Mines, Minerals, and Energy | Department of Mines, Minerals, and Energy, 2017, § 4VAC25-150-230. Commencement of Activity, Virginia Administrative Code, Title 4. Conservation and Natural Resources | HFRR_018395-HFRR_018431.pdf |
| 696 | HFRR_018432 | HFRR_018438 | 4/17/17 | REG | Article 5. Technical Standards | Bureau of Land Management (BLM) | Department of Mines, Minerals, and Energy | Department of Mines, Minerals, and Energy, 2017, Article 5. Technical Standards, Virginia Administrative Code, Title 4. Conservation and Natural Resources | HFRR_018432-HFRR_018438.pdf |
| 697 | HFRR_018439 | HFRR_018441 | 4/17/17 | REG | § 4VAC25-150-80. Application for a permit. | Bureau of Land Management (BLM) | Department of Mines, Minerals, and Energy | Department of Mines, Minerals, and Energy, 2017, § 4VAC25-150-80. Application for a permit. Virginia Administrative Code, Title 4. Conservation and Natural Resources | HFRR_018439-HFRR_018441.pdf |
| 698 | HFRR_018442 | HFRR_019074 | 04/15/17 | DAT | Inventory of U.S. Greenhouse Gas Emissions and Sinks 1990-2015 | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | EPA (April 15, 2017). Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990–2015. | HFRR_018442-HFRR_019074.pdf |
| 699 | HFRR_019075 | HFRR_019076 | 04/14/17 | EXT | Delegated Authority of the Deputy Secretary of the Interior, Implementing Section 5(c)(v) of Secretary's Order No. 3349 | Associate Deputy Secretary of the Interior | Associate Deputy Secretary of the Interior | Cason, Delegated Authori of the Deputy Secretary, Implementing Section 5(c)(v) of Secretary's Order No. 3349 (July 2017). Associate Deputy Secretary of the Interior | HFRR_019075-HFRR_019076.pdf |
| 700 | HFRR_019077 | HFRR_019086 | 04/10/17 | EML | FW: HF State Regulations all - checked - Updated | Bureau of Land Management (BLM) | Subijoy Dutta | N/A | HFRR_019077-HFRR_019086.pdf |
| 701 | HFRR_019087 | HFRR_019096 | 04/10/17 | EML | FW: HF State Regulations all - checked - Updated | Bureau of Land Management (BLM) | Subijoy Dutta | N/A | HFRR_019087-HFRR_019096.pdf |
| 702 | HFRR_019097 | HFRR_019100 | 04/10/17 | EML | Re: FW: HF State Regulations all - checked - Updated | Bureau of Land Management (BLM) | Prude, Jeffrey | N/A | HFRR_019097-HFRR_019100.pdf |
| 703 | HFRR_019101 | HFRR_019104 | 04/10/17 | EML | Re: FW: HF State Regulations all - checked - Updated | Bureau of Land Management (BLM) | Prude, Jeffrey | N/A | HFRR_019101-HFRR_019104.pdf |
| 704 | HFRR_019105 | HFRR_019105 | 04/07/17 | EML | Re: FYI: NV HF ban apparently in works for non-Federal land | Bureau of Land Management (BLM) | Dutta, Subijoy | N/A | HFRR_019105-HFRR_019105.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 705 | HFRR_019106 | HFRR_019106 | 04/07/17 | EML | FYI: NV HF ban apparently in works for non-Federal land | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_019106-HFRR_019106.pdf |
| 706 | HFRR_019107 | HFRR_019123 | 04/05/17 | REG | Guidance Implementing Executive Order 13771, Titled "Reducing Regulation and Controlling Regulatory Costs" | Office of Management and Budget (OMB) | Executive Office of the President | OMB (April 5, 2017). Implementing Executive Order 13771, Titled "Reducing Regulation and Controlling Regulatory Costs," M-17-21. | HFRR_019107-HFRR_019123.pdf |
| 707 | HFRR_019124 | HFRR_019128 | 04/04/17 | EML | Fwd: Proposed Hydraulic Fracturing Rule Tribal Consultation | Bureau of Land Management (BLM) | Wells, Steven | N/A | HFRR_019124-HFRR_019128.pdf |
| 708 | HFRR_019129 | HFRR_019130 | 04/04/17 | REG | Chapter 13 (House Bill 1325) Oil and Natural Gas – Hydraulic Fracturing – Prohibition | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_019129-HFRR_019130.pdf |
| 709 | HFRR_019131 | HFRR_019328 | 04/03/17 | EML | EML | Bureau of Land Management (BLM) | Auditfollowup, BLM_WO | N/A | HFRR_019131-HFRR_019328.pdf |
| 710 | HFRR_019329 | HFRR_019329 | 04/01/17 | OTH | Regulation of Oil and Gas Hydraulic Fracturing – State of Florida | Bureau of Land Management (BLM) | Justin Abernathy, Senior Policy Analyst, Bureau of Land Management | N/A | HFRR_019329-HFRR_019329.pdf |
| 711 | HFRR_019330 | HFRR_019391 | 04/01/17 | REG | Chapter 632. DEPARTMENT OF GEOLOGY AND MINERAL INDUSTRIES Division 10. OIL AND GAS RULES | Bureau of Land Management (BLM) | Oregon Administrative Code | Oregon Administrative Code ( April 1, 2012). Chapter 632. DEPARTMENT OF GEOLOGY AND MINERAL INDUSTRIES Division 10. OIL AND GAS RULES. | HFRR_019330-HFRR_019391.pdf |
| 712 | HFRR_019392 | HFRR_019396 | 03/31/17 | REG | Executive Order 13783 of March 28, 2017: Promoting Energy Independence and Economic Growth | Office of the President | Authenticated U.S. Government Information GOP | Office of the President (March 2017). Executive Order 13783 of March 28, 2017: Promoting Energy Independence and Economic Growth. Federal Register. Vol. 82, No. 61. Washington, DC. | HFRR_019392-HFRR_019396.pdf |
| 713 | HFRR_019397 | HFRR_019413 | 03/29/17 | EML | EML | Bureau of Land Management (BLM) | Subijoy Dutta | N/A | HFRR_019397-HFRR_019413.pdf |
| 714 | HFRR_019414 | HFRR_019418 | 3/29/17 | REG | American Energy Independence | Bureau of Land Management (BLM) | Secretary of the Interior | Secretary of the Interior, 2017, American Energy Independence, Order No. 3349 | HFRR_019414-HFRR_019418.pdf |
| 715 | HFRR_019419 | HFRR_019423 | 3/29/17 | REG | Secretarial Order No. 3349, American Energy Independence | Department of the Interior | Secretary of the Interior | Secretarial Order No. 3349, "American Energy Independence," U.S. Department of the Interior (March 29, 2017). | HFRR_019419-HFRR_019423.pdf |
| 716 | HFRR_019424 | HFRR_019428 | 03/29/17 | REG | Secretary of the Interior Order No. 3349 American Energy Independence | Bureau of Land Management (BLM) | Secretary of the Interior | Secretary of the Interior (March 2017). Order No. 3349 American Energy Independence. | HFRR_019424-HFRR_019428.pdf |
| 717 | HFRR_019429 | HFRR_019430 | 03/28/17 | EML | Re: From the reg. | Bureau of Land Management (BLM) | Prude, Jeffrey | N/A | HFRR_019429-HFRR_019430.pdf |
| 718 | HFRR_019431 | HFRR_019435 | 03/28/17 | OTH | Executive Order 13783 of March 28, 2017 Promoting Energy Independence and Economic Growth By | Bureau of Land Management (BLM) | The White House | N/A | HFRR_019431-HFRR_019435.pdf |
| 719 | HFRR_019436 | HFRR_019442 | 03/28/17 | OTH | EXECUTIVE ORDER PROMOTING ENERGY INDEPENDENCE AND ECONOMIC GROWTH | Bureau of Land Management (BLM) | The White House Office of Press Scretary | N/A | HFRR_019436-HFRR_019442.pdf |
| 720 | HFRR_019443 | HFRR_019446 | 3/28/17 | EML | RE: Rule for allowing Pits/Tanks usage in Texas | Bureau of Land Management (BLM) | Allison Ginger | Ginger, 2017, RE: Rule for allwoing Pits/Tanks usage in Texas, email to Subijoy Dutta | HFRR_019443-HFRR_019446.pdf |
| 721 | HFRR_019447 | HFRR_019451 | 03/28/17 | REG | Promoting Energy Independence and Economic Growth | Federal Register | The White House | Executive Order No. 13783, "Promoting Energy Independence and Economic Growth" (March 28, 2017). | HFRR_019447-HFRR_019451.pdf |
| 722 | HFRR_019452 | HFRR_019476 | 03/27/17 | EXT | Improving the Bureau of Land Management's Planning and National Environmental Policy Act Processes | Bureau of Land Management (BLM) | Secretary of the Interior | Secretary of the Interior(March 2017). Improving the Bureau of Land Management's Planning and National Environmental Policy Act Processes. Washington DC. | HFRR_019452-HFRR_019476.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 723 | HFRR_019477 | HFRR_019501 | 03/27/17 | LTR | Collection of Memos and Letters re: Improving the Bureau of Land Management's Planning and National Environmental Policy Act Process | Bureau of Land Management (BLM) | Secretary of the Interior | N/A | HFRR_019477-HFRR_019501.pdf |
| 724 | HFRR_019502 | HFRR_019503 | 3/26/17 | WEB | About Us | FracFocus | FracFocus | FracFocus website "About Us," accessed on March 26, 2017, available at https://fracfocus.org/welcome. | HFRR_019502-HFRR_019503.pdf |
| 725 | HFRR_019504 | HFRR_019505 | 03/24/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_019504-HFRR_019505.pdf |
| 726 | HFRR_019506 | HFRR_019506 | 03/23/17 | OTH | States without Specific Hydraulic Fracturing Regulations Current Oil and Gas Regulations | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_019506-HFRR_019506.pdf |
| 727 | HFRR_019507 | HFRR_019508 | 03/23/17 | EML | Quick Summary of State Regs-5 States without Specific HF Regs | Bureau of Land Management (BLM) | Annable, James | N/A | HFRR_019507-HFRR_019508.pdf |
| 728 | HFRR_019509 | HFRR_019559 | 03/22/17 | OTH | Title 43: Public Lands: Interior | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_019509-HFRR_019559.pdf |
| 729 | HFRR_019560 | HFRR_019679 | 03/21/17 | EML | EML | Bureau of Land Management (BLM) | Tichenor, James | N/A | HFRR_019560-HFRR_019679.pdf |
| 730 | HFRR_019680 | HFRR_019691 | 03/20/17 | OTH | Comparison of HF Final Rule (2015) and NPR (March 2017) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_019680-HFRR_019691.pdf |
| 731 | HFRR_019692 | HFRR_019693 | 03/20/17 | OTH | Summary of 2015 Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_019692-HFRR_019693.pdf |
| 732 | HFRR_019694 | HFRR_019712 | 03/01/17 | OTH | Utah Oil and Gas Hydraulic Fracturing Rule in effect | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_019694-HFRR_019712.pdf |
| 733 | HFRR_019713 | HFRR_019715 | 02/24/17 | REG | Enforcing the Regulatory Reform Agenda | Federal Register | The White House | Executive Order No. 13777, "Enforcing the Regulatory Reform Agenda" (February 24, 2017). | HFRR_019713-HFRR_019715.pdf |
| 734 | HFRR_019716 | HFRR_019718 | 01/30/17 | OTH | Executive Order 13771 of January 30, 2017 Reducing Regulation and Controlling Regulatory Costs | Bureau of Land Management (BLM) | The White House | N/A | HFRR_019716-HFRR_019718.pdf |
| 735 | HFRR_019719 | HFRR_019721 | 01/30/17 | REG | Reducing Regulation and Controlling Regulatory Costs | Federal Register | The White House | Executive Order No. 13771, "Reducing Regulation and Controlling Regulatory Costs" (January 30, 2017). | HFRR_019719-HFRR_019721.pdf |
| 736 | HFRR_019722 | HFRR_019731 | 01/10/17 | REG | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 1, Approval of Operations; Final Order (2017) | Federal Register | Bureau of Land Management (BLM) | BLM (January 10, 2017). Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 1, Approval of Operations; Final Order. | HFRR_019722-HFRR_019731.pdf |
| 737 | HFRR_019732 | HFRR_019795 | 01/05/17 | DAT | Annual Energy Outlook 2017 with Projections to 2050 | U.S. Energy Information Administration | U.S. Energy Information Administration | U.S. Energy Information Administration website (January 2017). "Annual Energy Outlook 2017 with Projections to 2050," https://www.eia.gov/outlooks/aeo/pdf/0383(2017).pdf. | HFRR_019732-HFRR_019795.pdf |
| 738 | HFRR_019796 | HFRR_019796 | 01/01/17 | IMG | FracFocus Partner State as of January 2017 | Bureau of Land Management (BLM) | FracFocus | N/A | HFRR_019796-HFRR_019796.pdf |
| 739 | HFRR_019797 | HFRR_020080 | 01/01/17 | REG | CALIFORNIA STATUTES AND REGULATIONS for the DIVISION of OIL, GAS, and GEOTHERMAL RESOURCES | Bureau of Land Management (BLM) | California Department of Conservation Division of Oil, Gas, and Geothermal Resources | California Department of Conservation Division of Oil, Gas, and Geothermal Resources. (January 2017). CALIFORNIA STATUTES AND REGULATIONS for the DIVISION of OIL, GAS, and GEOTHERMAL RESOURCES | HFRR_019797-HFRR_020080.pdf |
| 740 | HFRR_020081 | HFRR_020184 | 01/01/17 | REG | Unconventional Wells | Bureau of Land Management (BLM) | Commonwealth of Pennsylvania | Pennsylvania, 2017, Unconventional Wells, Chapter 78a, Pennsylvania Rules and Regulations | HFRR_020081-HFRR_020184.pdf |
| 741 | HFRR_020185 | HFRR_020405 | 1/1/17 | REG | Economic Regulation | Bureau of Land Management (BLM) | Railroad Commission of Texas | Railroad Commission of Texas, 2017, Title 16 Economic Regulation, Part 1 Railroad Commision of Texas, Chapter 2 oil and Gas Division | HFRR_020185-HFRR_020405.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 742 | HFRR_020406 | HFRR_020421 | 01/01/17 | OTH | The Florida Senate BILL ANALYSIS AND FISCAL IMPACT STATEMENT: Advanced Well Stimulation Treatment | Bureau of Land Management (BLM) | The Professional Staff of the Committee on Environmental Preservation and Conservation | The Florida Senate BILL ANALYSIS AND FISCAL IMPACT STATEMENT: Advanced Well Stimulation Treatment (2017). The Professional Staff of the Committee on Environmental Preservation and Conservation. | HFRR_020406-HFRR_020421.pdf |
| 743 | HFRR_020422 | HFRR_020433 | 01/01/17 | OTH | Title 14. NATURAL AND CULTURAL RESOURCES Article 37. OIL AND GAS Chapter 3. COMMISSION DUTIES § 14-37-3-2. Identification of ownership and location of wells | Bureau of Land Management (BLM) | Indiana Statutes | N/A | HFRR_020422-HFRR_020433.pdf |
| 744 | HFRR_020434 | HFRR_020434 | 01/01/17 | OTH | Title 14. NATURAL AND CULTURAL RESOURCES Article 37. OIL AND GAS Chapter 3. COMMISSION DUTIES § 14-37-3-8. Regulation of well stimulation and treatment | Bureau of Land Management (BLM) | Indiana Statutes | N/A | HFRR_020434-HFRR_020434.pdf |
| 745 | HFRR_020435 | HFRR_020436 | 01/01/17 | REG | Title 43. MINERAL RESOURCES Chapter 520. Conservation of Gas and Oil | Bureau of Land Management (BLM) | Oregon Statutes | Oregon Statutes. (2017). Title 43. MINERAL RESOURCES Chapter 520. Conservation of Gas and Oil. | HFRR_020435-HFRR_020436.pdf |
| 746 | HFRR_020437 | HFRR_020459 | 01/01/17 | REG | Title 43. MINERAL RESOURCES Chapter 520. Conservation of Gas and Oil | Bureau of Land Management (BLM) | Oregon Statutes | Oregon Statutes. (2017). Title 43. MINERAL RESOURCES Chapter 520. Conservation of Gas and Oil. | HFRR_020437-HFRR_020459.pdf |
| 747 | HFRR_020460 | HFRR_020506 | 01/01/17 | REG | Title 45. MINING, OIL AND GAS | Bureau of Land Management (BLM) | South Dakota Statutes | 2017, Title 45. MINING, OIL AND GAS, Chapter 9. Oil And Gas Conservation, South Dakota Statutes | HFRR_020460-HFRR_020506.pdf |
| 748 | HFRR_020507 | HFRR_020550 | 12/31/16 | OTH | Well Stimulation Treatment Annual Report | Bureau of Land Management (BLM) | California Department of Conservation Division of Oil, Gas, and Geothermal Resources | California Department of Conservation Division of Oil, Gas, and Geothermal Resources. (December 31, 2016). Well Stimulation Treatment Annual Report. | HFRR_020507-HFRR_020550.pdf |
| 749 | HFRR_020551 | HFRR_020553 | 12/13/16 | REG | Chapter 2: TITLE 267 – NEBRASKA OIL AND GAS CONSERVATION COMMISSION | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_020551-HFRR_020553.pdf |
| 750 | HFRR_020554 | HFRR_021125 | 12/01/16 | EXT | Appendices: Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | U.S. Environmental Protection Agency Office of Research and Development(December 2016). Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States. Washington, DC | HFRR_020554-HFRR_021125.pdf |
| 751 | HFRR_021126 | HFRR_021175 | 12/01/16 | EXT | Executive Summary Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | U.S. Environmental Protection Agency Office of Research and Development(December 2016). Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States. Washington, DC | HFRR_021126-HFRR_021175.pdf |
| 752 | HFRR_021176 | HFRR_021176 | 12/01/16 | OTH | Form: SUNDRY NOTICES AND REPORTS ON WELLS | Bureau of Land Management (BLM) | STATE OF ARIZONA OIL AND GAS CONSERVATION COMMISSION | N/A | HFRR_021176-HFRR_021176.pdf |
| 753 | HFRR_021177 | HFRR_021184 | 11/01/16 | OTH | Arizona Administration Overview of OG Regulations | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_021177-HFRR_021184.pdf |
| 754 | HFRR_021185 | HFRR_021560 | 10/16/16 | REG | TITLE 19 - NATURAL RESOURCES AND WILDLIFE CHAPTER 15 OIL AND GAS | Bureau of Land Management (BLM) | NMAC | N/A | HFRR_021185-HFRR_021560.pdf |
| 755 | HFRR_021561 | HFRR_021654 | 10/08/16 | REG | Environmental Protection | Bureau of Land Management (BLM) | Environmental Quality Board | 2016, Title 25- Environmental Protection, Rules and Regulations, Pennsylvania Bulletin, Vol. 46, No. 41. | HFRR_021561-HFRR_021654.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 756 | HFRR_021655 | HFRR_021675 | 08/24/16 | REG | Title IDAPA 20. DEPARTMENT OF LANDS Rule 20.07.02. RULES GOVERNING CONSERVATION OF OIL AND NATURAL GAS IN THE STATE OF IDAHO | Bureau of Land Management (BLM) | Idaho Administrative Code | N/A | HFRR_021655-HFRR_021675.pdf |
| 757 | HFRR_021676 | HFRR_021696 | 08/24/16 | REG | Title IDAPA 20. DEPARTMENT OF LANDS Rule 20.07.02. RULES GOVERNING CONSERVATION OF OIL AND NATURAL GAS IN THE STATE OF IDAHO | Bureau of Land Management (BLM) | Idaho Administrative Code | N/A | HFRR_021676-HFRR_021696.pdf |
| 758 | HFRR_021697 | HFRR_022006 | 08/15/16 | REG | TITLE 165: CORPORATION COMMISSION CHAPTER 10: OIL AND GAS CONSERVATION | Bureau of Land Management (BLM) | Oklahoma Administrative Code | Oklahoma Administrative Code. (August 15, 2016). TITLE 165: CORPORATION COMMISSION CHAPTER 10: OIL AND GAS CONSERVATION. | HFRR_021697-HFRR_022006.pdf |
| 759 | HFRR_022007 | HFRR_022007 | 07/20/16 | REG | 353.570 Permit required â€" Department may authorize operation prior to issuance of permit. | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_022007-HFRR_022007.pdf |
| 760 | HFRR_022008 | HFRR_022227 | 07/01/16 | REG | GENERAL RULES AND REGULATIONS | Bureau of Land Management (BLM) | ARKANSAS OIL AND GAS COMMISSION | ARKANSAS OIL AND GAS COMMISSION. (July 1, 2016). General Rules and Regulations. | HFRR_022008-HFRR_022227.pdf |
| 761 | HFRR_022228 | HFRR_022233 | 06/21/16 | OTH | Questions and Answers Regarding Hydraulic Fracturing | Bureau of Land Management (BLM) | Idaho Department of Lands | Idaho Department of Lands. (June 21, 2016). Questions and Answers Regarding Hydraulic Fracturing. | HFRR_022228-HFRR_022233.pdf |
| 762 | HFRR_022234 | HFRR_022260 | 06/21/16 | LEG | Order on Petitions for Review of Final Agency Action (Case No. 2:15-CV-043-SWS) | U.S. District Court of Wyoming | U.S. District Court of Wyoming | Wyoming v. Jewell, No. 2:15-CV-043-SWS (D. Wyo. June 21, 2016) | HFRR_022234-HFRR_022260.pdf |
| 763 | HFRR_022261 | HFRR_022292 | 06/01/16 | REG | CHAPTER 522 - OIL AND GAS | Bureau of Land Management (BLM) | NEVADA ADMINISTRATIVE CODE | N/A | HFRR_022261-HFRR_022292.pdf |
| 764 | HFRR_022293 | HFRR_022308 | 4/5/16 | REG | Resolution of the Southern Ute Indian Tribe Council | Bureau of Land Management (BLM) | Southern Ute Indian Tribal Council | Southern Ute Indian Tribal Council, 2016, Resolution of the Southern Ute Indian Tribe Council, Resolution No. 2016-41 | HFRR_022293-HFRR_022308.pdf |
| 765 | HFRR_022309 | HFRR_022376 | 04/01/16 | REG | Wyoming Administrative Rules: Chapter 3: Operational Rules, Drilling Rules | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) (January 2016) Wyoming Administrative Rules: Chapter 3: Operational Rules, Drilling Rules (). Oil and Gas Conservation Commission General Agency, Board or Commission Rules. Wyoming | HFRR_022309-HFRR_022376.pdf |
| 766 | HFRR_022377 | HFRR_022444 | 4/1/16 | REG | Operational Rules, Drilling Rules | Bureau of Land Management (BLM) | Wyoming Oil and Gas Conservation Commission | 2016, Chapter 3: Operational Rules, Drilling Rules, Wyoming Administrative Rules, Oil and Gas Conservation Commission, General Agency, Board or Commission Rules | HFRR_022377-HFRR_022444.pdf |
| 767 | HFRR_022445 | HFRR_022658 | 03/16/16 | REG | RULES AND REGULATIONS | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_022445-HFRR_022658.pdf |
| 768 | HFRR_022659 | HFRR_022756 | 03/16/16 | REG | Michigan Oil and Gas Rules | Bureau of Land Management (BLM) | DEPARTMENT OF ENVIRONMENTAL QUALITY OFFICE OF OIL, GAS, AND MINERALS OIL AND GAS OPERATIONS | N/A | HFRR_022659-HFRR_022756.pdf |
| 769 | HFRR_022757 | HFRR_022794 | 03/08/16 | BUD | BLM Field Summary for Wellbore Integrity, Cementing, Zonal Isolation, and Usable Water | Bureau of Land Management (BLM) | Subijoy Dutta | N/A | HFRR_022757-HFRR_022794.pdf |
| 770 | HFRR_022795 | HFRR_022986 | 03/01/16 | OTH | Oil and Gas Well Operator's Manual | Bureau of Land Management (BLM) | COMMONWEALTH OF KENTUCKY ENERGY & ENVIRONMENT CABINET Department for Natural Resources Division of Oil and Gas | Oil and Gas Well Operator's Manual. (March 2016). COMMONWEALTH OF KENTUCKY ENERGY & ENVIRONMENT CABINET Department for Natural Resources Division of Oil and Gas. | HFRR_022795-HFRR_022986.pdf |
| 771 | HFRR_022987 | HFRR_022988 | 02/10/16 | REG | Definitions: Chapter 1: TITLE 267 – NEBRASKA OIL AND GAS CONSERVATION COMMISSION | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_022987-HFRR_022988.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 772 | HFRR_022989 | HFRR_023009 | 01/06/16 | MTG | Final Rulemaking for Environmental Protection Standards at Oil and Gas Well Sites | Bureau of Land Management (BLM) | Pennsylvania DEP | Pennsylvania DEP, 2016, Final Rulemaking for Environmental Protection Standards at Oil and Gas Well Sites. PowerPoint Presentation | HFRR_022989-HFRR_023009.pdf |
| 773 | HFRR_023010 | HFRR_023318 | 01/01/16 | REG | Highlighted Bill on CONTROL OF GAS AND OIL RESOURCES | Bureau of Land Management (BLM) | North Dakota Rule Book | N/A | HFRR_023010-HFRR_023318.pdf |
| 774 | HFRR_023319 | HFRR_023323 | 01/01/16 | REG | Idaho Statutes TITLE 47 MINES AND MINING CHAPTER 3 | Bureau of Land Management (BLM) | Idaho Legislature | N/A | HFRR_023319-HFRR_023323.pdf |
| 775 | HFRR_023324 | HFRR_023440 | 12/31/15 | EXT | Well Stimulation Treatment First Annual Report | Bureau of Land Management (BLM) | California Department of Conservation | California Department of Conservation Division of Oil, Gas, and Geothermal Resources (December 2013), Well Stimulation Treatment First Annual Report | HFRR_023324-HFRR_023440.pdf |
| 776 | HFRR_023441 | HFRR_023446 | 10/27/15 | EXT | Elevated levels of diesel range organic compounds in groundwater near Marcellus gas operations are derived from surface activities | Proceedings of the National Academy of Sciences (PNAS) | Brian D. Drollette, Kathrin Hoelzer, Nathaniel R. Warner, Thomas H. Darrah, Osman Karatum, Megan P. O'Connor, Robert K. Nelson, Loretta A. Fernandez, Christopher M. Reddy, Avner Vengosh, Robert B. Jackson, Martin Elsner, and Desiree L. Plata | B.D. Dollette et al. (October 27, 2015). Elevated levels of diesel range organic compounds in groundwater near Marcellus gas operations are derived from surface activities. Proceedings of the National Academy of Sciences: 112(43). | HFRR_023441-HFRR_023446.pdf |
| 777 | HFRR_023447 | HFRR_023494 | 10/26/15 | REG | ARTICLE 16. OIL AND GAS | Bureau of Land Management (BLM) | Indiana Administrative Code | N/A | HFRR_023447-HFRR_023494.pdf |
| 778 | HFRR_023495 | HFRR_023496 | 10/22/15 | REG | Resolution | Bureau of Land Management (BLM) | Pawnee Nation of Oklahoma | Pawnee Nation of Oklahoma, 2015, Resolution #15-79 | HFRR_023495-HFRR_023496.pdf |
| 779 | HFRR_023497 | HFRR_023536 | 10/01/15 | EXT | Hydraulic Fracturing—Well Integrity and Fracture Containment | American Petroleum Institute (API) | American Petroleum Institute (API) | American Petroleum Institute (October 2015). ANSI/API RECOMMENDED PRACTICE 100-1 FIRST EDITION | HFRR_023497-HFRR_023536.pdf |
| 780 | HFRR_023537 | HFRR_023539 | 10/1/2015 | EXT | API Recommended Practice 100-1: Hydraulic Fracturing – Well Integrity and Fracture Containment | American Petroleum Institute (API) | American Petroleum Institute (API) | American Petroleum Institute (October 2015). Hydraulic Fracturing – Well Integrity and Fracture Containment. ANSI/API Recommended Practice 100-1. First Edition. | HFRR_023537-HFRR_023539.pdf |
| 781 | HFRR_023540 | HFRR_023569 | 09/05/15 | EXT | Hydraulic fracturing fluid migration in the subsurface: A review and expanded modeling results | American Geophysical Union (AGU) Publications | Daniel T. Birdsell, Harihar Rajaram, David Dempsey, and Hari S. Viswanathan | Birdsell, D.T., Rajaram, H., Dempsey, D., and Viswanathan, H.S. (September 5, 2015). Hydraulic fracturing fluid migration in the subsurface: A review and expanded modeling results. Water Resources Research 51:7159-7188. | HFRR_023540-HFRR_023569.pdf |
| 782 | HFRR_023570 | HFRR_023631 | 8/1/2015 | EXT | Managing Environmental Aspects Associated with Exploration and Production Operations Including Hydraulic Fracturing | American Petroleum Institute (API) | American Petroleum Institute (API) | American Petroleum Institute (August 2015). Managing Environmental Aspects Associated with Exploration and Production Operations Including Hydraulic Fracturing. ANSI/API Recommended Practice 100-2. First Edition. | HFRR_023570-HFRR_023631.pdf |
| 783 | HFRR_023632 | HFRR_023633 | 07/23/15 | OTH | Post Well Stimulation Form Guidance for OG# xx1 and OGxx2 | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_023632-HFRR_023633.pdf |
| 784 | HFRR_023634 | HFRR_023660 | 7/15/15 | OTH | Exploration & Production Operator's Compliance Manual for Energy Development Projects on the Southern Ute Indian Reservation | Bureau of Land Management (BLM) | Southern Ute Indian Tribe Growth Fund Energy Department | Southern Ute Indian Tribe Growth Fund Energy Department, 2015, Exploration & Production Operator's Compliance Manual for Energy Development Projects on the Southern Ute Indian Reservation | HFRR_023634-HFRR_023660.pdf |
| 785 | HFRR_023661 | HFRR_023669 | 07/01/15 | OTH | Well Stimulation Checklist | Bureau of Land Management (BLM) | California Department of Conservation | N/A | HFRR_023661-HFRR_023669.pdf |
| 786 | HFRR_023670 | HFRR_023675 | 06/29/15 | OTH | WST REVIEW AREA FORM GUIDANCE | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_023670-HFRR_023675.pdf |
| 787 | HFRR_023676 | HFRR_023692 | 06/16/15 | OTH | Hydraulic Fracturing (HF) Rule by BLM, BLM – HF IM - Field Implementation | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_023676-HFRR_023692.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 788 | HFRR_023693 | HFRR_023726 | 6/3/15 | REG | Environmental Rules, et al. | Bureau of Land Management (BLM) | Wyoming Oil and Gas Conservation Commission | 2015, Chapter 4: Environmental Rules, et al. Wyoming Administrative Rules, Oil and Gas Conservation Commission, General Agency, Board or Commission Rules | HFRR_023693-HFRR_023726.pdf |
| 789 | HFRR_023727 | HFRR_023770 | 06/01/15 | OTH | FINAL SUPPLEMENTAL GENERIC ENVIRONMENTAL IMPACT STATEMENT ON THE OIL, GAS AND SOLUTION MINING REGULATORY PROGRAM | Bureau of Land Management (BLM) | New York Department of Environmental Conservation | New York Department of Environmental Conservation. (June 2015). FINAL SUPPLEMENTAL GENERIC ENVIRONMENTAL IMPACT STATEMENT ON THE OIL, GAS AND SOLUTION MINING REGULATORY PROGRAM. | HFRR_023727-HFRR_023770.pdf |
| 790 | HFRR_023771 | HFRR_023798 | 06/01/15 | EXT | DRAFT Assessment of the Potential Impacts of Hydraulic Fracturing for Oil and Gas on Drinking Water Resources: Executive Summary | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | EPA (June 2015). DRAFT Assessment of the Potential Impacts of Hydraulic Fracturing for Oil and Gas on Drinking Water Resources: Executive Summary. Office of Research and Development, Washington, DC. Accessed on November 20, 2014. | HFRR_023771-HFRR_023798.pdf |
| 791 | HFRR_023799 | HFRR_023805 | 05/13/15 | BUD | Inter-well Communications or Frack Hits - DRAFT | Bureau of Land Management (BLM) | Subijoy Dutta | Information from AFMSS database – Event No. NU12079TG, Devon Energy Production Co., BLM Carlsbad FO. Frack hit report NM, Greenwire http://www.eenews.net/stories/1059989314. SPE 165713, Shahab D. Mohaghegh, "A Critical View of Current State of Reservoir Modeling of Shale Assets", Journal of Petroleum Technology, July 2014. Newsreports – Energy Wire (Greenwire )- Hydraulic Fracturing, 'frack hits' – March 18, 2014; January 31, 2014; January 7, 2014; December 19, 2013; October 30, 2013, October 28, 2013; October 24, 2013; and August 8, 2013. http://www.eenews.net/energywire. | HFRR_023799-HFRR_023805.pdf |
| 792 | HFRR_023806 | HFRR_023812 | 05/13/15 | BUD | Inter-well Communications or Frack Hits, Draft - Internal Working Document | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | USDOI BLM (May 13, 2015). Frack hits BLM draft paper with list. | HFRR_023806-HFRR_023812.pdf |
| 793 | HFRR_023813 | HFRR_023829 | 5/3/15 | REG | Authority and Definitions | Bureau of Land Management (BLM) | Wyoming Oil and Gas Conservation Commission | 2015, Chapter 1: Authority and Definitions, Wyoming Administrative Rules, Oil and Gas Conservation Commission, General Agency, Board or Commission Rules | HFRR_023813-HFRR_023829.pdf |
| 794 | HFRR_023830 | HFRR_023848 | 05/01/15 | OTH | U. S. Department of the Interior BLM Outreach to Stakeholders | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_023830-HFRR_023848.pdf |
| 795 | HFRR_023849 | HFRR_023931 | 04/15/15 | BPD | Environmental Assessment: Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands (DOI-BLM-WO310-2015-001-EA) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (April 15, 2015). Environmental Assessment: Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands (DOI-BLM-WO310-2015-001-EA). | HFRR_023849-HFRR_023931.pdf |
| 796 | HFRR_023932 | HFRR_024012 | 4/1/15 | REG | Natural Resources; Oil, Gas and Mining; Oil and Gas | Bureau of Land Management (BLM) | State of Utah | R649. Natural Resources; Oil, Gas and Mining; Oil and Gas. R649-1. Oil and Gas Definitions. R649-1-1. Definitions. | HFRR_023932-HFRR_024012.pdf |
| 797 | HFRR_024013 | HFRR_024108 | 03/26/15 | REG | Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands; Final Rule | Federal Register | Bureau of Land Management (BLM) | BLM (March 26, 2015). Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands; Final Rule. | HFRR_024013-HFRR_024108.pdf |
| 798 | HFRR_024109 | HFRR_024158 | 03/23/15 | DAT | Summary of FracFocus 1.0 Hydraulic Fracturing Data User Guide for State Summaries | Bureau of Land Management (BLM) | FracFocus | N/A | HFRR_024109-HFRR_024158.pdf |
| 799 | HFRR_024159 | HFRR_024165 | 03/19/15 | OTH | State-by-state Summary | Bureau of Land Management (BLM) | Bryce Barlan | N/A | HFRR_024159-HFRR_024165.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 800 | HFRR_024166 | HFRR_024167 | 03/12/15 | EXT | Methane Concentrations in Water Wells Unrelated to Proximity to Existing Oil and Gas Wells in Northeastern Pennsylvania | American Chemical Society (ACS) Publications | Donald I. Siegel, Nicholas A. Azzolina, Bert J. Smith, A. Elizabeth Perry, and Rikka L. Bothun | D.I. Siegel et al. (March 12, 2015). Methane concentrations in water wells unrelated to proximity to existing oil and gas wells in northeastern Pennsylvania. Environmental Science and Technology, 49 (7), pp 4106–4112. | HFRR_024166-HFRR_024167.pdf |
| 801 | HFRR_024168 | HFRR_024169 | 01/20/15 | OTH | White Paper: Hydraulic Fracturing in Alaska | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_024168-HFRR_024169.pdf |
| 802 | HFRR_024170 | HFRR_024203 | 01/01/15 | OTH | Executive Summary Final Supplemental Generic Environmental Impact Statement | Bureau of Land Management (BLM) | New York Department of Environmental Conservation | Department of Environmental Conservation. (2017). Executive Summary Final Supplemental Generic Environmental Impact Statement. | HFRR_024170-HFRR_024203.pdf |
| 803 | HFRR_024204 | HFRR_024269 | 01/01/15 | OTH | Chapter 8 Permit Process and Regulatory Coordination Final Supplemental Generic Environmental Impact Statement | Bureau of Land Management (BLM) | New York Department of Environmental Conservation | New York Department of Environmental Conservation. (2015). Chapter 8 Permit Process and Regulatory Coordination Final Supplemental Generic Environmental Impact Statement. | HFRR_024204-HFRR_024269.pdf |
| 804 | HFRR_024270 | HFRR_024271 | 01/01/15 | DAT | 2012 SUSB Annual Datasets by Establishment Industry | U.S. Census Bureau | U.S. Census Bureau | U.S. Census Bureau (2015). 2012 SUSB Annual Datasets by Establishment Industry. | HFRR_024270-HFRR_024271.pdf |
| 805 | HFRR_024272 | HFRR_024390 | 01/01/15 | BPD | Regulatory Impact Analysis for Hydraulic Fracturing Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (2015). Regulatory Impact Analysis for Hydraulic Fracturing Rule. | HFRR_024272-HFRR_024390.pdf |
| 806 | HFRR_024391 | HFRR_024515 | 11/14/14 | REG | TITLE 62: MINING CHAPTER I: DEPARTMENT OF NATURAL RESOURCES | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_024391-HFRR_024515.pdf |
| 807 | HFRR_024516 | HFRR_024561 | 10/15/14 | OTH | Slides on HYDRAULIC FRACTURING 101 | Bureau of Land Management (BLM) | Herschel McDivitt Indiana Division of Oil and Gas | N/A | HFRR_024516-HFRR_024561.pdf |
| 808 | HFRR_024562 | HFRR_024589 | 10/1/14 | REG | Onshore Oil and Gas Operations (2014) | Code of Federal Regulations | Bureau of Land Management (BLM) | 43 CFR part 3160 | HFRR_024562-HFRR_024589.pdf |
| 809 | HFRR_024590 | HFRR_024893 | 09/02/14 | REG | TITLE 165: CORPORATION COMMISSION CHAPTER 10: OIL AND GAS CONSERVATION | Bureau of Land Management (BLM) | Oklahoma Administrative Code | Oklahoma Administrative Code. (September 2, 2014). TITLE 165: CORPORATION COMMISSION CHAPTER 10: OIL AND GAS CONSERVATION. | HFRR_024590-HFRR_024893.pdf |
| 810 | HFRR_024894 | HFRR_024895 | 08/07/14 | DAT | Hydraulic Fracturing Fluid Product Component Information Disclosure | Frac Focus Chemical Disclosure Registry | Frac Focus Chemical Disclosure Registry | Frac Focus Chemical Disclosure Registry, (July 2016). Hydraulic Fracturing Fluid Product Component Information Disclosure. Weld, CO | HFRR_024894-HFRR_024895.pdf |
| 811 | HFRR_024896 | HFRR_025159 | 08/01/14 | REG | Statutes Rules of Procedure Statewide Rules and Regulations | Bureau of Land Management (BLM) | State of Mississippi OIL AND GAS BOARD | State of Mississippi OIL AND GAS BOARD (August 1, 2014). Statutes Rules of Procedure Statewide Rules and Regulations. | HFRR_024896-HFRR_025159.pdf |
| 812 | HFRR_025160 | HFRR_025169 | 08/01/14 | REG | Handwritten edits on Statutes Rules of Procedure Statewide Rules and Regulations | Bureau of Land Management (BLM) | State of Mississippi OIL AND GAS BOARD | N/A | HFRR_025160-HFRR_025169.pdf |
| 813 | HFRR_025170 | HFRR_025191 | 07/01/14 | EXT | Hydraulic Fracturing Unlocking America's Natural Gas Resources | American Petroleum Institute (API) | American Petroleum Institute (API) | American Petroleum Institute (July 2014).Hydraulic Fracturing Unlocking America's Natural Gas Resources. | HFRR_025170-HFRR_025191.pdf |
| 814 | HFRR_025192 | HFRR_025351 | 06/01/14 | OTH | Resource Management Plan Revision and Environmental Impact Statement Final Scoping Summary Report | Bureau of Land Management (BLM) | U.S. Department of the Interior (DOI) Bureau of Indian Affairs: Division of Environmental and Cultural Resource Management | US Department of the Interior, Bureau of Land Management, Bureau of Indian Affairs (June 2014). Resource Management Plan Revision and Environmental Impact Statement Final Scoping Summary Report. Oklahoma Field Office. | HFRR_025192-HFRR_025351.pdf |
| 815 | HFRR_025352 | HFRR_025370 | 04/29/14 | OTH | PERFORMANCE STANDARDS AND REGULATORY STANDARDS ACROSS THE APPALACHIAN BASIN | Bureau of Land Management (BLM) | CENTER FOR SUSTAINABLE SHALE DEVELOPMENT, ECKERT SEAMANS ATTORNEYS AT LAW | N/A | HFRR_025352-HFRR_025370.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS
**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 816 | HFRR_025371 | HFRR_025371 | 04/22/14 | OTH | Form: APPLICATION FOR PERMIT TO DRILL | Bureau of Land Management (BLM) | Florida Department of Environmental Protection | N/A | HFRR_025371-HFRR_025371.pdf |
| 817 | HFRR_025372 | HFRR_025412 | 04/01/14 | LTR | Memo: Review of State Oil and Natural Gas Exploration, Production, and Production (E&P) Solid Waste Management Regulations | Bureau of Land Management (BLM) | Patrick M. Kelly | N/A | HFRR_025372-HFRR_025412.pdf |
| 818 | HFRR_025413 | HFRR_025431 | 02/21/14 | OTH | Slides on Hydraulic Fracturing: States Take Action | Bureau of Land Management (BLM) | Kristy Hartman, National Conference of State Legislatures (NCSL). | Kristy Hartman. (February 21, 2014). Hydraulic Fracturing: States Take Action.National Conference of State Legislatures (NCSL). | HFRR_025413-HFRR_025431.pdf |
| 819 | HFRR_025432 | HFRR_025435 | 02/12/14 | COM | Proposed Regulation for Oil and Gas Surface Activites | Bureau of Land Management (BLM) | Pennsylvania DEP | Pennsylvania DEP, Proposed Regulations for Oil and Gas Surface Activities | HFRR_025432-HFRR_025435.pdf |
| 820 | HFRR_025436 | HFRR_025441 | 01/25/14 | EXT | Produced and Flowback Water Recycling and Reuse: Economics, Limitations, and Technology | Society of Petroleum Engineers | Pam Boschee | Boschee, P. (January 25, 2014). Produced and Flowback Water Recycling and Reuse: Economics, Limitations, and Technology. | HFRR_025436-HFRR_025441.pdf |
| 821 | HFRR_025442 | HFRR_025745 | 01/01/14 | REG | State Oil and Gas Board of Alabama Administrative Code: Oil and Gas Report 1 | Bureau of Land Management (BLM) | Published by the GEOLOGICAL SURVEY OF ALABAMA, David E. Bolin, Editor | Geological Survey of Alabama. David E. Bolin, Editor. (January 2014). State Oil and Gas Board of Alabama Administrative Code: Oil and Gas Report 1. | HFRR_025442-HFRR_025745.pdf |
| 822 | HFRR_025746 | HFRR_025867 | 01/01/14 | REG | State and Oil and Gas regulations designed to Protect Water Resources | Bureau of Land Management (BLM) | Ground Water Protection Council (GWPC) | Ground Water Protection Council (GWPC). (2014). State and Oil and Gas regulations designed to Protect Water Resources. | HFRR_025746-HFRR_025867.pdf |
| 823 | HFRR_025868 | HFRR_025875 | 01/01/14 | REG | Proposed Final: MISCELLANEOUS BOARDS: 20 AAC 25.005. Permit to drill. 20 AAC 25.280. Workover Operations. 20 AAC 25.283. Hydraulic Fracturing. 20 AAC 25.990. Definitions. | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_025868-HFRR_025875.pdf |
| 824 | HFRR_025876 | HFRR_025883 | 01/01/14 | WEB | Natural Gas Extraction - Hydraulic Fracturing | Environmental Protection Agency (EPA) | Environmental Protection Agency (EPA) | EPA website (2014). Natural Gas Extraction – Hydraulic Fracturing. | HFRR_025876-HFRR_025883.pdf |
| 825 | HFRR_025884 | HFRR_025960 | 12/01/13 | OTH | Oil and gas Resource Exploration and Development Policies in Idaho | Bureau of Land Management (BLM) | Zachary Johnson, Philip S. Cook, Jay O'Laughlin, and Kenton Bird. | Zachary Johnson, Philip S. Cook, Jay O'Laughlin, and Kenton Bird. (December 2013). Oil and gas Resource Exploration and Development Policies in Idaho. University of Idaho. | HFRR_025884-HFRR_025960.pdf |
| 826 | HFRR_025961 | HFRR_025963 | 08/05/13 | EXT | Hydraulic Fracking: When 2 wells meet, spills can often follow | Bureau of Land Management (BLM) | Energy Wire | Energy Wire (August 5, 2013). "Frack hits", www.Energywire.com. | HFRR_025961-HFRR_025963.pdf |
| 827 | HFRR_025964 | HFRR_026330 | 06/25/13 | REG | GENERAL RULES AND REGULATIONS For the Conservation of Crude Oil and Natural Gas THE STATE CORPORATION COMMISSION OF THE STATE OF KANSAS | Bureau of Land Management (BLM) | SHARI FEIST ALBRECHT, JAY SCOTT EMLER, PAT APPLE | SHARI FEIST ALBRECHT, JAY SCOTT EMLER, PAT APPLE. GENERAL RULES AND REGULATIONS For the Conservation of Crude Oil and Natural Gas THE STATE CORPORATION COMMISSION OF THE STATE OF KANSAS. | HFRR_025964-HFRR_026330.pdf |
| 828 | HFRR_026331 | HFRR_026332 | 6/10/2013 | BPD | Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands; Supplemental notice of proposed rulemaking; extension of comment period | Federal Register | Bureau of Land Management (BLM) | 78 FR 34611 | HFRR_026331-HFRR_026332.pdf |
| 829 | HFRR_026333 | HFRR_026336 | 5/24/13 | REG | Amendments to Rule 13, Casing, Cementing, Drilling, Well Control, and Completion Requirements | Bureau of Land Management (BLM) | Railroad Commission of Texas | Railroad Commission of Texas, 2013, Amendments to Rule 13, Casing, Cementing, Drilling, Well Control, and Completion Requirements | HFRR_026333-HFRR_026336.pdf |
| 830 | HFRR_026337 | HFRR_026379 | 05/24/13 | REG | Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands; Proposed Rule | Federal Register | Bureau of Land Management (BLM) | 78 FR 31636 | HFRR_026337-HFRR_026379.pdf |
| 831 | HFRR_026380 | HFRR_026390 | 3/1/2013 | EXT | Performance Standards (March 2013) | Center for Sustainable Shale Development (CSSD) | Center for Sustainable Shale Development (CSSD) | Center for Sustainable Shale Development website (March 2013). "Performance Standards (March 2013)," www.sustainableshale.org. | HFRR_026380-HFRR_026390.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 832 | HFRR_026391 | HFRR_026434 | 1/1/2013 | BPD | Environmental Assessment and Finding of No Significant Impact: Proposed Hydraulic Fracturing Rule (DOI-BLM-WO300-2012-XXX-EA) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (2013). Environmental Assessment and Finding of No Significant Impact: Proposed Hydraulic Fracturing Rule (DOI-BLM-WO300-2012-XXX-EA). | HFRR_026391-HFRR_026434.pdf |
| 833 | HFRR_026435 | HFRR_026519 | 1/1/2013 | BPD | Economic Analysis for Hydraulic Fracturing Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (2013). Economic Analysis for Hydraulic Fracturing Rule. | HFRR_026435-HFRR_026519.pdf |
| 834 | HFRR_026520 | HFRR_026524 | 12/17/12 | OTH | Narrative Description of Hydraulic Fracturing Draft Regulations | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_026520-HFRR_026524.pdf |
| 835 | HFRR_026525 | HFRR_026528 | 12/17/12 | OTH | FREQUENTLY ASKED QUESTIONS AND ANSWERS About Discussion Draft of Proposed Hydraulic Fracturing Regulations REGARDING ENVIRONMENTAL PROTECTION | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_026525-HFRR_026528.pdf |
| 836 | HFRR_026529 | HFRR_027179 | 11/1/2012 | BPD | Draft Environmental Impact Statement: Continental Divide-Creston Natural Gas Development Project, Volume 1 | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (November 2012). Draft Environmental Impact Statement: Continental Divide-Creston Natural Gas Development Project, Volume I. | HFRR_026529-HFRR_027179.pdf |
| 837 | HFRR_027180 | HFRR_027502 | 11/1/2012 | BPD | Draft Environmental Impact Statement: Continental Divide-Creston Natural Gas Development Project, Volume II | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (November 2012). Draft Environmental Impact Statement: Continental Divide-Creston Natural Gas Development Project, Volume II. | HFRR_027180-HFRR_027502.pdf |
| 838 | HFRR_027503 | HFRR_027506 | 10/01/12 | EXT | Safety of Shale Gas Wells is Up to the States | Bureau of Land Management (BLM) | Peter Behr | Behr, P. (October 1, 2012). "Safety of shale gas wells is up to the states – and the 'cement job'." EnergyWire. | HFRR_027503-HFRR_027506.pdf |
| 839 | HFRR_027507 | HFRR_027563 | 09/21/12 | EXT | Characterizing Pivotal Sources of Methane Emissions from Natural Gas Production - Summary and Analysis of API and ANGA Survey Responses | URS Corporation and The LEVON Group | Terri Shires and Miriam Lev-On | Shires, T. and Lev-On, M (September 21, 2012). Characterizing Pivotal Sources of Methane Emissions from Natural Gas Production: Summary and Analysis of API and ANGA Survey Responses. | HFRR_027507-HFRR_027563.pdf |
| 840 | HFRR_027564 | HFRR_027567 | 09/14/12 | OTH | Multiple Articles: Indiana DNR Mandates Companies to Report Fracking Chemicals and Material Safety Data Sheets (MSDS) for Hydraulic Fracturing Treatment Additices. | Bureau of Land Management (BLM) | Solliday, Amanda, Unknown | N/A | HFRR_027564-HFRR_027567.pdf |
| 841 | HFRR_027568 | HFRR_027762 | 08/14/12 | REG | Fluid Mineral Estate PROCEDURAL HANDBOOK | Bureau of Land Management (BLM) | Department of the Interior Bureau of Indian Affairs Division of Real Estate Services | Department of the Interior, Bureau of Indian Affairs, and Division of Real Estate Services. (August 14, 2012). Fluid Mineral Estate Procedural Handbook. | HFRR_027568-HFRR_027762.pdf |
| 842 | HFRR_027763 | HFRR_028206 | 08/01/12 | OTH | INDIAN AFFAIRS NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) GUIDEBOOK | Bureau of Land Management (BLM) | U.S. Department of the Interior (DOI) Bureau of Indian Affairs: Division of Environmental and Cultural Resource Management | INDIAN AFFAIRS NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) GUIDEBOOK. (August 2012). U.S. Department of the Interior (DOI) Bureau of Indian Affairs: Division of Environmental and Cultural Resource Management. | HFRR_027763-HFRR_028206.pdf |
| 843 | HFRR_028207 | HFRR_028212 | 07/24/12 | EXT | Geochemical evidence for possible natural migration of Marcellus Formation brine to shallow aquifers in Pennsylvania | Proceedings of the National Academy of Sciences (PNAS) | Nathaniel R. Warner, Robert B. Jackson, Thomas H. Darrah , Stephen G. Osborn, Adrian Down, Kaiguang Zhao, Alissa White, and Avner Vengosh | N.R. Warner et al. (July 24, 2012). Geochemical evidence for possible natural migration of Marcellus Formation brine to shallow aquifers in Pennsylvania. Proceedings of the National Academy of Sciences: 109(30). | HFRR_028207-HFRR_028212.pdf |
| 844 | HFRR_028213 | HFRR_028213 | 6/26/12 | BPD | Oil and Gas; Well Stimulation, Including Hydraulic Fracturing, on Federal and Indian Lands; Proposed Rule; extension of comment period | Federal Register | Bureau of Land Management (BLM) | 77 FR 38024 | HFRR_028213-HFRR_028213.pdf |
| 845 | HFRR_028214 | HFRR_028233 | 06/01/12 | OTH | Natural Gas Development and Hydraulic Fracturing A Policymaker's Guide | Bureau of Land Management (BLM) | Pless, Jacqulyn | Pless, Jacqulyn. (June 2012). Natural Gas Development and Hydraulic Fracturing A Policymaker's Guide. National Conference of State Legislatures (NCSL). | HFRR_028214-HFRR_028233.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 846 | HFRR_028234 | HFRR_028256 | 5/22/12 | MTG | How We Managed an Oil Boom | Bureau of Land Management (BLM) | Cindy DeLancey | DeLancey, 2012, How We Managed an Oil Boom, presented at Wyoming County Commissioners Association | HFRR_028234-HFRR_028256.pdf |
| 847 | HFRR_028257 | HFRR_028277 | 05/11/12 | BPD | Oil and Gas; Well Stimulation, Including Hydraulic Fracturing, on Federal and Indian Lands; Proposed Rule | Federal Register | Bureau of Land Management (BLM) | 77 FR 27691 | HFRR_028257-HFRR_028277.pdf |
| 848 | HFRR_028278 | HFRR_028301 | 05/10/12 | BPD | Environmental Assessment and Finding of No Significant Impact: Proposed Well Stimulation Rule (DOI-BLM-WO300-2012-XXX-EA) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (2012). Environmental Assessment and Finding of No Significant Impact: Proposed Well Stimulation Rule (DOI-BLM-WO300-2012-XXX-EA). | HFRR_028278-HFRR_028301.pdf |
| 849 | HFRR_028302 | HFRR_028302 | 04/05/12 | DAT | Costs of Crude Oil and Natural Gas Wells Drilled | U.S. Energy Information Administration | U.S. Energy Information Administration | U.S. Energy Information Administration website (April 2012). "Costs of Crude Oil and Natural Gas Wells Drilled," http://www.eia.gov/dnav/ng/ng_enr_wellcost_s1_a.htm. | HFRR_028302-HFRR_028302.xlsx |
| 850 | HFRR_028303 | HFRR_028304 | 04/04/12 | OTH | Information on Hydraulic Fracturing | Bureau of Land Management (BLM) | State of Colorado Oil and Gas Conservation Commission Colorado Department of Natural Resources | State of Colorado Oil and Gas Conservation Commission Colorado Department of Natural Resources. Information on Hydraulic Fracturing. | HFRR_028303-HFRR_028304.pdf |
| 851 | HFRR_028305 | HFRR_028306 | 04/04/12 | OTH | Hydraulic Fracturing Report for All Wells Except Coal Bed Methane | Bureau of Land Management (BLM) | INDIANA DEPARTMENT OF NATURAL RESOURCES Division of Oil and Gas | N/A | HFRR_028305-HFRR_028306.pdf |
| 852 | HFRR_028307 | HFRR_028375 | 04/01/12 | REG | CHAPTER 43-02-03 OIL AND GAS CONSERVATION | Bureau of Land Management (BLM) | North Dakota Rule Book | N/A | HFRR_028307-HFRR_028375.pdf |
| 853 | HFRR_028376 | HFRR_028376 | 03/29/12 | OTH | Storing Water (Flowback Water) | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_028376-HFRR_028376.pdf |
| 854 | HFRR_028377 | HFRR_030661 | 3/1/2012 | BPD | Gasco Energy Inc. Uinta Basin Natural Gas Development Project: Final Environmental Impact Statement | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (March 2012). Gasco Energy Inc. Uinta Basin Natural Gas Development Project: Final Environmental Impact Statement. | HFRR_028377-HFRR_030661.pdf |
| 855 | HFRR_030662 | HFRR_031760 | 3/1/2012 | BPD | Greater Natural Buttes Final Environmental Impact Statement, Volume I (Chapters 1 through 9) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (March 2012). Greater Natural Buttes Final Environmental Impact Statement, Volume I (Chapters 1 through 9). | HFRR_030662-HFRR_031760.pdf |
| 856 | HFRR_031761 | HFRR_031819 | 2/1/2012 | EXT | Fact-Based Regulation for Environmental Protection in Shale Gas Development | Energy Institute of the University of Texas at Austin | Charles G. Groat and Thomas W. Grimshaw | Groat, C. and Grimshaw, T. (February 2012). Fact-Based Regulation for Environmental Protection in Shale Gas Development. The Energy Institute. | HFRR_031761-HFRR_031819.pdf |
| 857 | HFRR_031820 | HFRR_031957 | 1/19/2012 | REG | Pawnee Nation Natural Resource Protection Act | Bureau of Land Management (BLM) | Pawnee Nation of Oklahoma | Pawnee Nation of Oklahoma, Pawnee Nation Natural Resource Protection Act | HFRR_031820-HFRR_031957.pdf |
| 858 | HFRR_031958 | HFRR_031959 | 01/17/12 | OTH | Form: CBM WELL STIMULATION AND HYDRAULIC FRACTURING REPORT | Bureau of Land Management (BLM) | INDIANA DEPARTMENT OF NATURAL RESOURCES Division of Oil and Gas | N/A | HFRR_031958-HFRR_031959.pdf |
| 859 | HFRR_031960 | HFRR_031995 | 01/12/12 | REG | Article 14:12 Oil and Gas Conservation | Bureau of Land Management (BLM) | South Dakota Administrative Code | Oil and Gas Conservation, Article 74:12, South Dakota Administrative Code | HFRR_031960-HFRR_031995.pdf |
| 860 | HFRR_031996 | HFRR_031997 | 01/01/12 | REG | P.L. 16-2012 | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_031996-HFRR_031997.pdf |
| 861 | HFRR_031998 | HFRR_032089 | 01/01/12 | REG | OIL AND GAS Title 58 | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_031998-HFRR_032089.pdf |
| 862 | HFRR_032090 | HFRR_032154 | 01/01/12 | BPD | Economic Analysis and Initial Regulatory Flexibility Analysis: Well Stimulation Proposed Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (2012). Economic Analysis and Initial Regulatory Flexibility Analysis: Well Stimulation Proposed Rule. | HFRR_032090-HFRR_032154.pdf |
| 863 | HFRR_032155 | HFRR_032184 | 01/01/12 | BPD | Appendix to Economic Analysis and Initial Regulatory Flexibility Analysis: Well Stimulation Proposed Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (2012). Appendix to Economic Analysis and Initial Regulatory Flexibility Analysis: Well Stimulation Proposed Rule. | HFRR_032155-HFRR_032184.pdf |
| 864 | HFRR_032185 | HFRR_032207 | 11/18/11 | EXT | Shale Gas Production Subcommittee Second Ninety Day Report | U.S. Department of Energy | Secretary of Energy Advisory Board | Secretary of Energy Advisory Board (November 18, 2011). Shale Gas Production Subcommittee Second Ninety Day Report. | HFRR_032185-HFRR_032207.pdf |
| 865 | HFRR_032208 | HFRR_032330 | 10/1/2011 | OTH | Rulemaking Hearing Rule(s) Filing Form | Bureau of Land Management (BLM) | Environment and Conservation | Environment and Conservation, Water Pollution Control, 2011, Rulemaking Hearing Rule(s) Filing Form | HFRR_032208-HFRR_032330.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 866 | HFRR_032331 | HFRR_032453 | 10/1/2011 | OTH | Rulemaking Hearing Rule(s) Filing Form | Bureau of Land Management (BLM) | Environment and Conservation | Environment and Conservation, Water Pollution Control, 2011, Rulemaking Hearing Rule(s) Filing Form | HFRR_032331-HFRR_032453.pdf |
| 867 | HFRR_032454 | HFRR_032481 | 10/01/11 | REG | Onshore Oil and Gas Operations (2011) | Code of Federal Regulations | Bureau of Land Management (BLM) | 43 CFR part 3160 | HFRR_032454-HFRR_032481.pdf |
| 868 | HFRR_032482 | HFRR_032495 | 08/25/11 | REG | THE BOARD OF OIL AND GAS CONSERVATION AND THE DEPARTMENT OF NATURAL RESOURCES AND CONSERVATION OF THE STATE OF MONTANA: NOTICE OF ADOPTION | Bureau of Land Management (BLM) | DEPARTMENT OF NATURAL RESOURCES AND CONSERVATION | N/A | HFRR_032482-HFRR_032495.pdf |
| 869 | HFRR_032496 | HFRR_032511 | 07/06/11 | OTH | Slides on Gas Development In Idaho | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_032496-HFRR_032511.pdf |
| 870 | HFRR_032512 | HFRR_032517 | 06/07/11 | OTH | Frequently Asked Questions About Hydraulic Fracturing | Bureau of Land Management (BLM) | Unknown | N/A | HFRR_032512-HFRR_032517.pdf |
| 871 | HFRR_032518 | HFRR_032522 | 05/29/11 | REG | BEFORE THE BOARD OF OIL AND GAS CONSERVATION AND THE DEPARTMENT OF NATURAL RESOURCES AND CONSERVATION OF THE STATE OF MONTANA: NOTICE OF PUBLIC HEARING ON PROPOSED ADOPTION | Bureau of Land Management (BLM) | DEPARTMENT OF NATURAL RESOURCES AND CONSERVATION | N/A | HFRR_032518-HFRR_032522.pdf |
| 872 | HFRR_032523 | HFRR_032527 | 05/17/11 | EXT | Methane contamination of drinking water accompanying gas-well drilling and hydraulic fracturing | Proceedings of the National Academy of Sciences (PNAS) | Stephen G. Osborn, Avner Vengosh, Nathaniel R. Warner, and Robert B. Jackson | S.G. Osborn et al. (May 17, 2011). Methane contamination of drinking water accompanying gas-well drilling and hydraulic fracturing. Proceedings of the National Academy of Sciences: 108(20). | HFRR_032523-HFRR_032527.pdf |
| 873 | HFRR_032528 | HFRR_032532 | 01/18/11 | REG | Improving Regulation and Regulatory Review | Office of the Press Secretary | The White House | Executive Order No. 13563, "Improving Regulation and Regulatory Review" (January 18, 2011). | HFRR_032528-HFRR_032532.pdf |
| 874 | HFRR_032533 | HFRR_032533 | 01/01/11 | OTH | Form 3A WELL FRACTURE STIMULATION REPORT | Bureau of Land Management (BLM) | ARKANSAS OIL AND GAS COMMISSION | N/A | HFRR_032533-HFRR_032533.pdf |
| 875 | HFRR_032534 | HFRR_032567 | 01/01/11 | OTH | Ohio Hydraulic Fracturing State Review | Bureau of Land Management (BLM) | State Review of Oil and Natural Gas Environmental Regulations (STRONGER) and Ohio Department of Natural Resources Minerals Resources Management | State Review of Oil and Natural Gas Environmental Regulations (STRONGER) and State of Oklahoma. (January 2011).Ohio Hydraulic Fracturing State Review. | HFRR_032534-HFRR_032567.pdf |
| 876 | HFRR_032568 | HFRR_032597 | 01/01/11 | OTH | Oklahoma Hydraulic Fracturing State Review | Bureau of Land Management (BLM) | State Review of Oil and Natural Gas Environmental Regulations (STRONGER) and State of Oklahoma | State Review of Oil and Natural Gas Environmental Regulations (STRONGER) and State of Oklahoma. (January 2011). Oklahoma Hydraulic Fracturing State Review. | HFRR_032568-HFRR_032597.pdf |
| 877 | HFRR_032598 | HFRR_032771 | 01/01/11 | REG | HOUSE BILL No. 1950 | Bureau of Land Management (BLM) | THE GENERAL ASSEMBLY OF PENNSYLVANIA | N/A | HFRR_032598-HFRR_032771.pdf |
| 878 | HFRR_032772 | HFRR_032775 | 8/17/10 | REG | General Rules | Bureau of Land Management (BLM) | Wyoming Oil and Gas Conservation Commission | 2010, Chapter 2: General Rules, Wyoming Administrative Rules, Oil and Gas Conservation Commission, General Agency, and General or Commission Rules | HFRR_032772-HFRR_032775.pdf |
| 879 | HFRR_032776 | HFRR_033225 | 7/1/2010 | BPD | West Tavaputs Plateau Natural Gas Full Field Development Plan Record of Decision | Bureau of Land Management (BLM), Price Field Office | Bureau of Land Management (BLM), Price Field Office | BLM (July 2010). West Tavaputs Plateau Natural Gas Full Field Development Plan FEIS pp. 4-74 and 4-75. | HFRR_032776-HFRR_033225.pdf |
| 880 | HFRR_033226 | HFRR_033285 | 06/30/10 | REG | CORRECTED VERSION Ohio Legislative Service Commission Final Analysis | Bureau of Land Management (BLM) | Eric Vendel | Vendel, Eric. (June 30 2010). CORRECTED VERSION Ohio Legislative Service Commission Final Analysis. | HFRR_033226-HFRR_033285.pdf |
| 881 | HFRR_033286 | HFRR_033325 | 6/1/2010 | EXT | Water Management Associated with Hydraulic Fracturing | The Water Network (thewaternetwork.com) | American Petroleum Institute (API) | American Petroleum Institute (June 2010). Water Management Associated with Hydraulic Fracturing. API Guidance Document HF2. First Edition. | HFRR_033286-HFRR_033325.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 882 | HFRR_033326 | HFRR_033361 | 10/1/2009 | EXT | Hydraulic Fracturing Operations—Well Construction and Integrity Guidelines | Independent Petroleum Association of America (IPAA), Energy In Depth | American Petroleum Institute (API) | American Petroleum Institute (October 2009). Hydraulic Fracturing Operations – Well Construction and Integrity Guidelines. API Guidance Document HF1. First Edition. | HFRR_033326-HFRR_033361.pdf |
| 883 | HFRR_033362 | HFRR_033557 | 6/1/2009 | EXT | Global Climate Change Impacts in the United States | U.S. Global Change Research Program | Thomas R. Karl, Jerry M. Melillo, and Thomas C. Peterson, (eds.) | Thomas R. Karl, Jerry M. Melillo, and Thomas C. Peterson (June 2009). Global Climate Change Impacts in the United States, Cambridge University Press. | HFRR_033362-HFRR_033557.pdf |
| 884 | HFRR_033558 | HFRR_034046 | 6/1/2008 | BPD | Final Supplemental Environmental Impact Statement for the Pinedale Anticline Oil and Gas Exploration and Development Project, Sublette County, Wyoming, Volume 1 of 2 (Chapters 1-7) | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (June 2008). Final Supplemental Environmental Impact Statement for the Pinedale Anticline Oil and Gas Exploration and Development Project, Sublette County, Wyoming, Volume 1 of 2 (Chapters 1-7). | HFRR_033558-HFRR_034046.pdf |
| 885 | HFRR_034047 | HFRR_034158 | 2/1/2008 | BPD | Continental Divide-Creston Natural Gas Development Project Environmental Impact Statement: 2008 Baseline Socioeconomic Technical Report | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | BLM (February 2008). Baseline Socioeconomic Technical Report, Continental Divide-Creston Natural Gas Development Project Environmental Impact Statement. | HFRR_034047-HFRR_034158.pdf |
| 886 | HFRR_034159 | HFRR_034190 | 03/07/07 | BPD | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 1, Approval of Operations; Final Rule (2007) | Federal Register | Bureau of Land Management (BLM) | BLM (March 7, 2007). Onshore Oil and Gas Order No. 1: Approval of Operations. | HFRR_034159-HFRR_034190.pdf |
| 887 | HFRR_034191 | HFRR_034278 | 1/1/2007 | BPD | Surface Operating Standards and Guidelines for Oil and Gas Exploration and Development: The Gold Book | Bureau of Land Management (BLM) | Bureau of Land Management (BLM), U.S. Forest Service (USFS) | BLM and USFS (2007). Surface Operating Standards and Guidelines for Oil and Gas Exploration and Development: The Gold Book. Fourth Edition. | HFRR_034191-HFRR_034278.pdf |
| 888 | HFRR_034279 | HFRR_034325 | 1/1/2005 | REG | Regulations For Implementing The Procedural Provisions of the National Environmental Policy Act | Code of Federal Regulations | Council on Environmental Quality, Executive Office of the President | 40 CFR 1508 | HFRR_034279-HFRR_034325.pdf |
| 889 | HFRR_034326 | HFRR_034340 | 10/01/03 | REG | Requirements for Operating Rights Owners and Operators | Code of Federal Regulations | Bureau of Land Management (BLM) | 43 CFR subpart 3162 | HFRR_034326-HFRR_034340.pdf |
| 890 | HFRR_034341 | HFRR_034368 | 09/17/03 | REG | Regulatory Analysis | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | OMB Circular A-4 "Regulatory Analysis" (September 17, 2003). | HFRR_034341-HFRR_034368.pdf |
| 891 | HFRR_034369 | HFRR_034370 | 08/13/02 | REG | Proper Consideration of Small Entities in Agency Rulemaking | Federal Register | The White House | Executive Order No. 13272, "Proper Consideration of Small Entities in Agency Rulemaking" (August 13, 2002). | HFRR_034369-HFRR_034370.pdf |
| 892 | HFRR_034371 | HFRR_034372 | 05/18/01 | REG | Actions Concerning Regulations That Significantly Affect Energy Supply, Distribution, or Use | Federal Register | The White House | Executive Order No. 13211, "Actions Concerning Regulations That Significantly Affect Energy Supply, Distribution, or Use" (May 18, 2001). | HFRR_034371-HFRR_034372.pdf |
| 893 | HFRR_034373 | HFRR_034374 | 03/01/98 | OTH | Form: Well Record | Bureau of Land Management (BLM) | Florida Department of Environmental Protection | N/A | HFRR_034373-HFRR_034374.pdf |
| 894 | HFRR_034375 | HFRR_034379 | 02/16/94 | REG | Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations | Federal Register | The White House | Executive Order No. 12898, "Federal Actions To Address Environmental Justice in Minority Populations and Low-Income Populations" (February 16, | HFRR_034375-HFRR_034379.pdf |
| 895 | HFRR_034380 | HFRR_034389 | 09/30/93 | REG | Regulatory Planning and Review | Federal Register | The White House | Executive Order No. 12866, "Regulatory Planning and Review" (September 30, 1993). | HFRR_034380-HFRR_034389.pdf |
| 896 | HFRR_034390 | HFRR_034411 | 09/08/93 | BPD | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order No. 7; Disposal of Produced Water | Federal Register | Bureau of Land Management (BLM) | BLM (October 8, 1993). Onshore Oil and Gas Order No. 7: Disposal of Produced Water. | HFRR_034390-HFRR_034411.pdf |
| 897 | HFRR_034412 | HFRR_034424 | 10/29/92 | REG | Guidelines and Discount Rates for Benefit-Cost Analysis of Federal Programs | Office of Management and Budget (OMB) | Office of Management and Budget (OMB) | OMB Circular A-94 "Guidelines and Discount Rates for Benefit-Cost Analysis of Federal Programs" (October 29, 1992). | HFRR_034412-HFRR_034424.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 898 | HFRR_034425 | HFRR_034458 | 11/18/88 | BPD | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order No. 2, Drilling Operations | Federal Register | Bureau of Land Management (BLM) | BLM November 18, 1988). Onshore Oil and Gas Order No. 2: Drilling operations. | HFRR_034425-HFRR_034458.pdf |
| 899 | HFRR_034459 | HFRR_034459 | Unknown | LTR | Proposed Rule to Rescind the 2015 Hydraulic Fracturing Rule (Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands) - Memo to ASLM | Bureau of Land Management (BLM) | Michael D. Nedd | N/A | HFRR_034459-HFRR_034459.pdf |
| 900 | HFRR_034460 | HFRR_034460 | Unknown | WEB | List of Recently Amended Regulations | Bureau of Land Management (BLM) | Alaska Department of Administration: Alaska Oil and Gas Conservation Commission | List of Recently Amended Regulations. Alaska Department of Administration: Alaska Oil and Gas Conservation Commission. | HFRR_034460-HFRR_034460.pdf |
| 901 | HFRR_034461 | HFRR_034461 | Unknown | WEB | Proposed Final Regulation Hydraulic Fracturing (Third Draft) Hydraulic Fracturing (Second Draft) Hydraulic Fracturing (First Draft) | Bureau of Land Management (BLM) | Alaska Department of Administration: Alaska Oil and Gas Conservation Commission | N/A | HFRR_034461-HFRR_034461.pdf |
| 902 | HFRR_034462 | HFRR_034462 | Unknown | WEB | What's New? New and Proposed Rules | Bureau of Land Management (BLM) | ARKANSAS OIL AND GAS COMMISSION | N/A | HFRR_034462-HFRR_034462.pdf |
| 903 | HFRR_034463 | HFRR_034486 | Unknown | OTH | CHAPTER 62C-25 CONSERVATION OF OIL AND GAS: GENERAL | Bureau of Land Management (BLM) | Florida Administrative Code (F.A.C.) | N/A | HFRR_034463-HFRR_034486.pdf |
| 904 | HFRR_034487 | HFRR_034504 | Unknown | OTH | Slides on Hydraulic Fracturing Regulatory Processes in Louisiana | Bureau of Land Management (BLM) | James H. Welsh, Louisiana Department of Natural Resources | N/A | HFRR_034487-HFRR_034504.pdf |
| 905 | HFRR_034505 | HFRR_034543 | Unknown | OTH | Chapter 36.22 Oil and Gas Conservation | Bureau of Land Management (BLM) | Montana Secretary of State Corey Stapleton | N/A | HFRR_034505-HFRR_034543.pdf |
| 906 | HFRR_034544 | HFRR_034585 | Unknown | OTH | Presentation on Bakken Formation | Bureau of Land Management (BLM) | North Dakota Department of Mineral Resources | N/A | HFRR_034544-HFRR_034585.pdf |
| 907 | HFRR_034586 | HFRR_034600 | Unknown | REG | § 4VAC25-150-80. Application for a permit | Bureau of Land Management (BLM) | Virginia State Code | § 4VAC25-150-80. Application for a permit | HFRR_034586-HFRR_034600.pdf |
| 908 | HFRR_034601 | HFRR_034678 | 12/01/17 | BPD | Regulatory Impact Analysis for the Final Rule to Rescind the 2015 Hydraulic Fracturing Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | | HFRR_034601-HFRR_034678.pdf |
| 909 | HFRR_034679 | HFRR_034679 | 10/26/17 | DAT | Well Completion Data, Fiscal Year 2017 | BLM's Automated Fluid Minerals Support System (AFMSS) | Bureau of Land Management (BLM) | BLM's Automated Fluid Minerals Support System (AFMSS) (October 2017). Well Completion Data, Fiscal Year 2017. | HFRR_034679-HFRR_034679.xlsx |
| 910 | HFRR_034679 | HFRR_034679 | 10/26/17 | DAT | Crude Oil Price Data: Cushing, OK WTI Spot Price FOB (Dollars per Barrel) | U.S. Energy Information Administration | U.S. Energy Information Administration | U.S. Energy Information Administration website (October 2017). Crude Oil Price Data: "Cushing, OK WTI Spot Price FOB (Dollars per Barrel)," https://www.eia.gov/dnav/pet/hist/LeafHandler.ashx?n=PET&s=RWTC&f=D. | HFRR_034679-HFRR_034679.xlsx |
| 911 | HFRR_034679 | HFRR_034679 | 10/26/17 | DAT | Natural Gas Price Data: Henry Hub Natural Gas Spot Price (Dollars per Million Btu) | U.S. Energy Information Administration | U.S. Energy Information Administration | U.S. Energy Information Administration website (October 2017). Natural Gas Price Data: "Henry Hub Natural Gas Spot Price (Dollars per Million Btu)," https://www.eia.gov/dnav/ng/hist/rngwhhdd.htm. | HFRR_034679-HFRR_034679.xlsx |
| 912 | HFRR_034679 | HFRR_034679 | 03/29/17 | DAT | Well Completion Data, Fiscal Years 2014-2016 | BLM's Automated Fluid Minerals Support System (AFMSS) | Bureau of Land Management (BLM) | BLM's Automated Fluid Minerals Support System (AFMSS) (March 2017). Well Completion Data, Fiscal Years 2014-2016. | HFRR_034679-HFRR_034679.xlsx |
| 913 | HFRR_034679 | HFRR_034679 | 04/15/14 | DAT | Well Completion Data, Fiscal Years 2010-2013 | BLM's Automated Fluid Minerals Support System (AFMSS) | Bureau of Land Management (BLM) | BLM's Automated Fluid Minerals Support System (AFMSS) (April 2014). Well Completion Data, Fiscal Years 2010-2013. | HFRR_034679-HFRR_034679.xlsx |
| 2063 | HFRR_076069 | HFRR_076070 | 8/17/17 | OTH | Small Producer wins verdict against Devon in 'frack hit' case | Earthjustice Public Comment | Mike Soraghan | Soraghan, Mike.  Small producer wins verdict against Devon in 'frack hit' case. E&E News (August 17, 2017). | HFRR_076069-HFRR_076070.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2064 | HFRR_076071 | HFRR_076120 | 12/1/16 | EXT | Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources | Earthjustice Public Comment | Environmental Protection Agency (EPA) | Environmental Protection Agency. Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing | HFRR_076071-HFRR_076120.pdf |
| 2065 | HFRR_076121 | HFRR_076786 | 12/1/16 | EXT | Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources | Earthjustice Public Comment | Environmental Protection Agency (EPA) | Environmental Protection Agency. Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing | HFRR_076121-HFRR_076786.pdf |
| 2066 | HFRR_076787 | HFRR_077358 | 12/1/16 | EXT | Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States, Appendices | Earthjustice Public Comment | Environmental Protection Agency (EPA) | Environmental Protection Agency. Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States, Appendices (December 2016). | HFRR_076787-HFRR_077358.pdf |
| 2067 | HFRR_077359 | HFRR_077376 | 12/6/15 | OTH | Pavillion today: an EPA in retreat, a narrow state inquiry and no answers | Earthjustice Public Comment | Benjamin Storrow | Storrow, Benjamin. Pavillion today: an EPA in retreat, a narrow state inquiry and no answers (December 6, 2015). | HFRR_077359-HFRR_077376.pdf |
| 2068 | HFRR_077377 | HFRR_077397 | 7/1/15 | EXT | An Independent Scientific Assessment of Well Stimulation in California: An Examination of Hydraulic Fracturing and Acid Stimulations, Executive Summary | Earthjustice Public Comment | California Council on Science & Technology and Lawrence Berkeley National Laboratory | CCST and Berkeley Lab. An Independent Scientific Assessment of Well Stimulation in California: An Examination of Hydraulic Fracturing and Acid Stimulations, Executive Summary (July 2015). | HFRR_077377-HFRR_077397.pdf |
| 2069 | HFRR_077398 | HFRR_077399 | 7/27/17 | OTH | Oil field spills down 17% last year | Earthjustice Public Comment | Mike Soraghan and Pamela King | Soraghan, Mike and King, Pamela. Oil field spills down 17% last year. E&E News July 27, 2017). | HFRR_077398-HFRR_077399.pdf |
| 2070 | HFRR_077400 | HFRR_077402 | 7/21/16 | OTH | Spills dropped 8% in 2015 as new drilling slowed | Earthjustice Public Comment | Mike Soraghan and Pamela King | Soraghan, Mike and King, Pamela. Spills dropped 8% in 2015 as new drilling slowed. E&E News( July 21, 2016). | HFRR_077400-HFRR_077402.pdf |
| 2071 | HFRR_077403 | HFRR_077404 | 8/2/16 | OTH | In Texas, wastewater spills get less scrutiny | Earthjustice Public Comment | Mike Soraghan | Soraghan, Mike. In Texas, wastewater spills get less scrutiny. E&E News August 2, 2016). | HFRR_077403-HFRR_077404.pdf |
| 2072 | HFRR_077405 | HFRR_077413 | 2016 | EXT | Brine Spills Associated with Unconventional Oil Development in North Dakota | Earthjustice Public Comment | Nancy Lauer, Jennifer Harkness, and Avner Vengosh | Lauer, N. et al., (2016) Brine Spills Associated with Unconventional Oil Development in North Dakota. Environmental Science & Technology. | HFRR_077405-HFRR_077413.pdf |
| 2073 | HFRR_077414 | HFRR_077416 | 8/8/16 | OTH | Drilling mishaps damage water in hundreds of cases | Earthjustice Public Comment | Mike Soraghan and Pamela King | Soraghan, Mike and King, Pamela. Drilling mishaps damage water in hundreds of cases. E&E News (August 8, 2016). | HFRR_077414-HFRR_077416.pdf |
| 2074 | HFRR_077417 | HFRR_077425 | 2016 | EXT | Wastewater Disposal from Unconventional Oil and Gas Development Degrades Stream Quality at a West Virginia Injection Facility | Earthjustice Public Comment | Denise Akob, Adam Mumford, William Orem, Mark Engle, Grace Klinges, Douglas Kent, and Isabelle Cozzarellli | Akob, D. et al., (2016) Wastewater Disposal from Unconventional Oil and Gas Development Degrades Stream Quality at a West Virginia Injection Facility. Environmental Science & Technology. | HFRR_077417-HFRR_077425.pdf |
| 2075 | HFRR_077426 | HFRR_077436 | 4/1/16 | EXT | Endocrine disrupting activities of surface water associated with a West Virginia oil and gas industry wastewater disposal site | Earthjustice Public Comment | Chistopher Kassotis, Luke Iwanowicz, Denise Akob, Isabelle Cozzarelli, Adam Mumford, William Orem, and Susan Nagel | Kassotis, C. et al., (April 2016) Endocrine disrupting activities of surface water associated with a West Virginia oil and gas industry wastewater disposal site. Science of the Total Environment. | HFRR_077426-HFRR_077436.pdf |
| 2076 | HFRR_077437 | HFRR_077842 | 1/1/15 | EXT | An Independent Scientific Assessment of Well Stimulation in California Volume I: Well Stimulation Technologies and their Past, Present, and Potential Future Use in California | Earthjustice Public Comment | California Council on Science & Technology and Lawrence Berkeley National Laboratory | California Council on Science & Technology and Lawrence Berkeley National Laboratory (January 2015). An Independent Scientific Assessment of Well Stimulation in California Volume 1: Well Stimulation Technologies and their Past, Present, and Potential Future Use in California. | HFRR_077437-HFRR_077842.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2077 | HFRR_077843 | HFRR_078323 | 7/1/15 | EXT | An Independent Scientific Assessment of Well Stimulation in California Volume II: Potential Environmental Impacts of Hydraulic Fracturing and Acid Stimulations | Earthjustice Public Comment | California Council on Science & Technology and Lawrence Berkeley National Laboratory | California Council on Science & Technology and Lawrence Berkeley National Laboratory (July 2015). An Independent Scientific Assessment of Well Stimulation in California Volume II: Potential Environmental Impacts of Hydraulic Fracturing and Acid Stimulations. | HFRR_077843-HFRR_078323.pdf |
| 2078 | HFRR_078324 | HFRR_078700 | 7/1/15 | EXT | An Independent Scientific Assessment of Well Stimulation in California Volume III: Case Studies of Hydraulic Fracturing and Acid Stimulations in Select Regions: Offshore, Monterey Formation, Los Angeles Basin, and San Joaquin Basin | Earthjustice Public Comment | California Council on Science & Technology and Lawrence Berkeley National Laboratory | California Council on Science & Technology and Lawrence Berkeley National Laboratory (July 2015). Case Studies of Hydraulic Fracturing and Acid Stimulations in Select Regions: Offshore, Monterey Formation, Los Angeles Basin, and San Joaquin Basin. | HFRR_078324-HFRR_078700.pdf |
| 2079 | HFRR_078701 | HFRR_078710 | 4/22/13 | OTH | Facts about Hydrogen Fluoride (Hydrofluoric Acid) | Earthjustice Public Comment | Centers for Disease Control and Prevention | Centers for Disease Control and Prevention.Facts about Hydrogen Fluoride (Hydrofluoric Acid). (April 22, 2013). | HFRR_078701-HFRR_078710.pdf |
| 2080 | HFRR_078711 | HFRR_078728 | 3/10/15 | OTH | Ensuring Groundwater Protection: Is the Underground Injection Control Program Working? | Earthjustice Public Comment | Oversight Hearing of the Senate Natural Resources and Water and Environmental Quality Committees | Oversight Hearing of the Senate Natural Resources and Water and Environmental Quality Committees. California State Capitol. Ensuring Groundwater Protection: Is the Underground Injection Control Program Working? (March 10, 2015). | HFRR_078711-HFRR_078728.pdf |
| 2081 | HFRR_078729 | HFRR_078777 | 5/1/12 | OTH | Report of Occurrences: The Chevron Fatality Accident June 21, 2011 and Area Surface Expression Activity Pre and Post Accident | Earthjustice Public Comment | Department of Conseration: Division of Oil, Gas, and Geothermal Resources | Department of Conseration: Division of Oil, Gas, and Geothermal Resources. Report of Occurrences: The Chevron Fatality Accident June 21, 2011 and Area Surface Expression Activity Pre and Post Accident (May 2012). | HFRR_078729-HFRR_078777.pdf |
| 2082 | HFRR_078778 | HFRR_078783 | 10/19/13 | OTH | Fracking fluid blows out nearby well | Earthjustice Public Comment | Tina Jensen | Jensen, T. Fracking fluid blows out nearby well. Earthworks, (October 19, 2013). | HFRR_078778-HFRR_078783.pdf |
| 2083 | HFRR_078784 | HFRR_078784 | 10/22/13 | LTR | Aztec District III - Request for Information | Earthjustice Public Comment | State of New Mexico Energy, Minerals and Natural Resources Department | State of New Mexico Energy, Minerals and Natural Resources Department. Aztec District III - Request for Information (October 22, 2013). | HFRR_078784-HFRR_078784.pdf |
| 2084 | HFRR_078785 | HFRR_078788 | 10/09/12 | OTH | Perilous Pathways: How Drilling Near an Abandoned Well Produced a Methane Geyser | Earthjustice Public Comment | Scott Detrow | Detrow, S. Perilous Pathways: How Drilling Near an Abandoned Well Produced a Methane Geyser. StateImpact (October 9, 2012) | HFRR_078785-HFRR_078788.pdf |
| 2085 | HFRR_078789 | HFRR_078803 | 10/28/09 | EXT | Stray Natural Gas Migration Associated with Oil and Gas Wells | Earthjustice Public Comment | Bureau of Oil and Gas Management | Bureau of Oil and Gas Management. Stray Natural Gas Migration Associated with Oil and Gas Wells, Draft Report. (October 28, 2018) | HFRR_078789-HFRR_078803.pdf |
| 2086 | HFRR_078804 | HFRR_078807 | 08/05/13 | OTH | When two wells meet, spills can often follow | Earthjustice Public Comment | Gayathri Vaidyanathan | Vaidyanathan, G. When two wells meet, spills can often follow. E&E News (August 5, 2013). | HFRR_078804-HFRR_078807.pdf |
| 2087 | HFRR_078808 | HFRR_078823 | 05/21/13 | OTH | Directive 083: Hydraulic Fracturing - Subsurface Integrity | Earthjustice Public Comment | Alberta Energy Regulator | Alberta Energy Regulator. Directive 083: Hydraulic Fracturing - Subsurface Integrity (May 21, 2013). | HFRR_078808-HFRR_078823.pdf |
| 2088 | HFRR_078824 | HFRR_078852 | 03/01/13 | OTH | Interim IRP 24: Fracture Stimulation: Interwellbore Communication An Industry Recommended Practice for the Canadian Oil and Gas Industry | Earthjustice Public Comment | Drilling and Completion Committee | Drilling and Completion Committee. Interim IRP 24: Fracture Stimulation: Interwellbore Communication An Industry Recommended Practice for the Canadian Oil and Gas Industry, Interim Vol. 24 (2013). | HFRR_078824-HFRR_078852.pdf |
| 2089 | HFRR_078853 | HFRR_078870 | | OTH | Comments on the Pavillion, Wyoming Area Domestic Water  Wells Draft Final Report and Palatability Study | Earthjustice Public Comment | Environmental Protection Agency (EPA) | Environmental Protection Agency. Comments on the Pavillion, Wyoming Area Domestic Water  Wells Draft Final Report and Palatability Study (n.d.) | HFRR_078853-HFRR_078870.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2090 | HFRR_078871 | HFRR_078872 | 12/22/2016 | LTR | Letter from McGrath to Parfitt re: Pavillion | Earthjustice Public Comment | Environmental Protection Agency (EPA) | Environmental Protection Agency. Letter from McGrath to Parfitt re: Pavillion (December 22, 2016). | HFRR_078871-HFRR_078872.pdf |
| 2091 | HFRR_078873 | HFRR_078902 | 02/19/17 | EML | Fwd: Meeting Request | Earthjustice Public Comment | James Cason | N/A | HFRR_078873-HFRR_078902.pdf |
| 2092 | HFRR_078903 | HFRR_078907 | 05/26/16 | BUD | Inter-well Communications or Frack Hits | Earthjustice Public Comment | Bureau of Land Management (BLM) | Bureau of Land Management. Inter-well Communications or Frack Hits, Internal Working Document (May 26, 2016). | HFRR_078903-HFRR_078907.pdf |
| 2093 | HFRR_078908 | HFRR_078934 | 09/01/16 | DAT | BLM's Major Undesirable Events (MUEs) from 10-1-2011 to 9-1-2016 | Earthjustice Public Comment | Bureau of Land Management (BLM) | Bureau of Land Management, BLM's Major Undesirable Events (MUEs) from 10-1-2011 to 9-1-2016. | HFRR_078908-HFRR_078934.pdf |
| 2094 | HFRR_078935 | HFRR_078937 | 03/20/15 | LEG | Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078935-HFRR_078937.pdf |
| 2095 | HFRR_078938 | HFRR_078938 | 03/20/15 | LEG | Civil Cover Sheet | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078938-HFRR_078938.pdf |
| 2096 | HFRR_078939 | HFRR_078942 | 03/20/15 | LEG | Motion to Admit Mark S. Barron and Alexander K. Obrecht pro hac vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078939-HFRR_078942.pdf |
| 2097 | HFRR_078943 | HFRR_078945 | 03/20/15 | LEG | Affidavit in Support of Motion for Admission of Alexander K. Obrecht pro hac vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078943-HFRR_078945.pdf |
| 2098 | HFRR_078946 | HFRR_078948 | 03/20/15 | LEG | Affidavit in Support of Motion for Admission of Mark S. Barron pro hac vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078946-HFRR_078948.pdf |
| 2099 | HFRR_078949 | HFRR_078949 | 03/20/15 | LEG | Proposed Order Granting Admission pro hac vice of Mark S. Barron and Alexander K. Obrecht | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078949-HFRR_078949.pdf |
| 2100 | HFRR_078950 | HFRR_078950 | 03/20/15 | LEG | Order Granting Admission pro hac vice of Mark S. Barron and Alexander K. Obrecht | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078950-HFRR_078950.pdf |
| 2101 | HFRR_078951 | HFRR_078960 | 03/26/15 | LEG | Notice of a Related Case | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078951-HFRR_078960.pdf |
| 2102 | HFRR_078961 | HFRR_079059 | 03/26/15 | LEG | Notice of Publication of Final Rule in the Federal Register | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_078961-HFRR_079059.pdf |
| 2103 | HFRR_079060 | HFRR_079060 | 03/27/15 | LEG | Order of Reassignment | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079060-HFRR_079060.pdf |
| 2104 | HFRR_079061 | HFRR_079063 | 04/07/15 | LEG | Notice of Survice of Summonses | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079061-HFRR_079063.pdf |
| 2105 | HFRR_079064 | HFRR_079065 | 04/07/15 | LEG | Affidavit of Service | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079064-HFRR_079065.pdf |
| 2106 | HFRR_079066 | HFRR_079084 | 04/07/15 | LEG | Exhibit A: Summons in a Review of Final Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079066-HFRR_079084.pdf |
| 2107 | HFRR_079085 | HFRR_079088 | 04/07/15 | OTH | Exhibit B: Certified Mail Receipt | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Postal Service | N/A | HFRR_079085-HFRR_079088.pdf |
| 2108 | HFRR_079089 | HFRR_079090 | 04/15/15 | LEG | Notice of Appearance - Nicholas Vassallo | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079089-HFRR_079090.pdf |
| 2109 | HFRR_079091 | HFRR_079093 | 04/15/15 | LEG | Motion for Admittance pro hac vice - William E. Gerard | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079091-HFRR_079093.pdf |
| 2110 | HFRR_079094 | HFRR_079095 | 04/15/15 | LEG | Declaration of William E. Gerard in Support of Motion for pro hac vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079094-HFRR_079095.pdf |
| 2111 | HFRR_079096 | HFRR_079096 | 04/15/15 | LEG | Proposed Order Granting Motion for Admittance pro hac vice - William E. Gerard | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079096-HFRR_079096.pdf |
| 2112 | HFRR_079097 | HFRR_079097 | 04/15/15 | LEG | Order Granting Motion for Admittance pro hac vice - William E. Gerard | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079097-HFRR_079097.pdf |
| 2113 | HFRR_079098 | HFRR_079101 | 05/15/15 | LEG | Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079098-HFRR_079101.pdf |
| 2114 | HFRR_079102 | HFRR_079104 | 05/15/15 | LEG | Affidavit of Dan Naatz in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079102-HFRR_079104.pdf |
| 2115 | HFRR_079105 | HFRR_079107 | 05/15/15 | LEG | Affidavit of Kathleen Sgamma in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079105-HFRR_079107.pdf |
| 2116 | HFRR_079108 | HFRR_079111 | 05/15/15 | LEG | Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079108-HFRR_079111.pdf |
| 2117 | HFRR_079112 | HFRR_079112 | 05/15/15 | LEG | Proposed Order Granting Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079112-HFRR_079112.pdf |
| 2118 | HFRR_079113 | HFRR_079169 | 05/15/15 | LEG | Memorandum in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079113-HFRR_079169.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2119 | HFRR_079170 | HFRR_079176 | 05/15/15 | LEG | Stacey Haney v. Range Resources-Appalachia, Inc. | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | The Superior Court of Pennsylvania | N/A | HFRR_079170-HFRR_079176.pdf |
| 2120 | HFRR_079177 | HFRR_079177 | 05/18/15 | LEG | Order Granting Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079177-HFRR_079177.pdf |
| 2121 | HFRR_079178 | HFRR_079181 | 05/18/15 | LEG | Respondent's Consent Motion to Extend Deadline and Request for Expedited Review | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079178-HFRR_079181.pdf |
| 2122 | HFRR_079182 | HFRR_079182 | 05/18/15 | LEG | Proposed Order Granting Respondent's Consent Motion to Extend Deadline and Request for Expedited Review | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079182-HFRR_079182.pdf |
| 2123 | HFRR_079183 | HFRR_079183 | 05/21/15 | LEG | Order Granting in Part Respondent's Consent Motion to Extend Deadline and Request for Expedited Review | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079183-HFRR_079183.pdf |
| 2124 | HFRR_079184 | HFRR_079186 | 05/21/15 | LEG | Motion for Admittance pro hac vice - David A. Carson | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079184-HFRR_079186.pdf |
| 2125 | HFRR_079187 | HFRR_079187 | 05/21/15 | LEG | Proposed Order Granting Motion for Admittance pro hac vice - David A. Carson | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079187-HFRR_079187.pdf |
| 2126 | HFRR_079188 | HFRR_079190 | 05/21/15 | LEG | Declaration of David A. Carson in Support of Motion for pro hac vice Admission | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079188-HFRR_079190.pdf |
| 2127 | HFRR_079191 | HFRR_079191 | 05/22/15 | LEG | Order Granting Motion for Admittance pro hac vice - David A. Carson | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079191-HFRR_079191.pdf |
| 2128 | HFRR_079192 | HFRR_079192 | 06/01/15 | OTH | Order Setting Hearing on 11 Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Court Staff | N/A | HFRR_079192-HFRR_079192.pdf |
| 2129 | HFRR_079193 | HFRR_079253 | 06/01/15 | LEG | Respondent's Brief in Opposition to Petitioners'' Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079193-HFRR_079253.pdf |
| 2130 | HFRR_079254 | HFRR_079382 | 06/01/15 | LEG | Declaration of James Tichenor | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079254-HFRR_079382.pdf |
| 2131 | HFRR_079383 | HFRR_079604 | 06/01/15 | LEG | Declaration of Steven Wells | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079383-HFRR_079604.pdf |
| 2132 | HFRR_079605 | HFRR_079609 | 06/01/15 | LEG | Respondent's Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079605-HFRR_079609.pdf |
| 2133 | HFRR_079610 | HFRR_079610 | 06/01/15 | LEG | Proposed Order Granting Respondent's Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079610-HFRR_079610.pdf |
| 2134 | HFRR_079611 | HFRR_079612 | 06/02/15 | LEG | Appearance of Counsel: Nathan Maxon | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079611-HFRR_079612.pdf |
| 2135 | HFRR_079613 | HFRR_079616 | 06/02/15 | LEG | Motion of Associate Counsel for Admission pro hac vice for Michael Freeman | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079613-HFRR_079616.pdf |
| 2136 | HFRR_079617 | HFRR_079618 | 06/02/15 | LEG | Affidavit of Michael Freeman | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079617-HFRR_079618.pdf |
| 2137 | HFRR_079619 | HFRR_079619 | 06/02/15 | LEG | (Proposed) Order re Motion of Associate Counsel for Admission pro hac vice for Michael Freeman | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079619-HFRR_079619.pdf |
| 2138 | HFRR_079620 | HFRR_079623 | 06/02/15 | LEG | Motion of Associate Counsel for Admission pro hac vice for Benjamin J. Nelson | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079620-HFRR_079623.pdf |
| 2139 | HFRR_079624 | HFRR_079625 | 06/02/15 | LEG | Affidavit of Benjamin J. Nelson | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079624-HFRR_079625.pdf |
| 2140 | HFRR_079626 | HFRR_079626 | 06/02/15 | LEG | (Proposed) Order re Motion of Associate Counsel for Admission pro hac vice for Benjamin J. Nelson | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079626-HFRR_079626.pdf |
| 2141 | HFRR_079627 | HFRR_079630 | 06/02/15 | LEG | Motion of Associate Counsel for Admission pro hac vice for Nathan Matthews | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079627-HFRR_079630.pdf |
| 2142 | HFRR_079631 | HFRR_079632 | 06/02/15 | LEG | Affidavit of Nathan Matthews | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079631-HFRR_079632.pdf |
| 2143 | HFRR_079633 | HFRR_079633 | 06/02/15 | LEG | (Proposed) Order re Motion of Associate Counsel for Admission pro hac vice for Nathan Matthews | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079633-HFRR_079633.pdf |
| 2144 | HFRR_079634 | HFRR_079637 | 06/02/15 | LEG | Citizen Groups' Unopposed Motion to Intervene as Respondents | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079634-HFRR_079637.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2145 | HFRR_079638 | HFRR_079650 | 06/02/15 | LEG | Memorandum in Support of Citizen Groups' Unopposed Motion to Intervene as Respondents | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079638-HFRR_079650.pdf |
| 2146 | HFRR_079651 | HFRR_079681 | 06/02/15 | LEG | Exhibit 1 Part 1: Declaration of Bruce Baizel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079651-HFRR_079681.pdf |
| 2147 | HFRR_079682 | HFRR_079719 | 06/02/15 | LEG | Exhibit 1 Part 2: Declaration of Bruce Baizel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079682-HFRR_079719.pdf |
| 2148 | HFRR_079720 | HFRR_079726 | 06/02/15 | OTH | Exhibit 2: Exclusive Interview with Matt Mead, Governor of Wyoming | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Oil and Gas 360 | N/A | HFRR_079720-HFRR_079726.pdf |
| 2149 | HFRR_079727 | HFRR_079729 | 05/20/15 | OTH | Exhibit 3: Western States Wary of Enforcement Role in BLM Fracking Rules | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Mike Lee | N/A | HFRR_079727-HFRR_079729.pdf |
| 2150 | HFRR_079730 | HFRR_079730 | 06/02/15 | LEG | (Proposed) Order Granting Citizen Groups' Unopposed Motion to Intervene as Respondents | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079730-HFRR_079730.pdf |
| 2151 | HFRR_079731 | HFRR_079731 | 6/2/15 | LEG | Order Granting Respondents' Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079731-HFRR_079731.pdf |
| 2152 | HFRR_079732 | HFRR_079732 | 6/2/15 | LEG | Order Granting pro hac vice (Michael Freeman) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079732-HFRR_079732.pdf |
| 2153 | HFRR_079733 | HFRR_079733 | 6/2/15 | LEG | Order Granting pro hac vice (B. Nelson) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079733-HFRR_079733.pdf |
| 2154 | HFRR_079734 | HFRR_079734 | 6/2/15 | LEG | Order Granting pro hac vice (N. Matthews) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079734-HFRR_079734.pdf |
| 2155 | HFRR_079735 | HFRR_079735 | 6/3/15 | LEG | Order Granting Citizen Groups Unopposed Motion to Intervene as Respondents | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079735-HFRR_079735.pdf |
| 2156 | HFRR_079736 | HFRR_079740 | 6/3/2015 | LEG | (Unopposed) Joint Motion to Consolidate | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079736-HFRR_079740.pdf |
| 2157 | HFRR_079741 | HFRR_079741 | 6/4/2015 | LEG | Proposed Order Granting Joint Motion to Consolidate | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079741-HFRR_079741.pdf |
| 2158 | HFRR_079742 | HFRR_079742 | 6/4/2015 | LEG | Order Granting Joint Motion to Consolidate | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079742-HFRR_079742.pdf |
| 2159 | HFRR_079743 | HFRR_079780 | 6/4/2015 | LEG | Respondent- Intervenors' Brief in Opposition to Industry Petitioners' Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079743-HFRR_079780.pdf |
| 2160 | HFRR_079781 | HFRR_079946 | 6/4/2015 | OTH | Appendix Part 1 - Shale Gas Production Subcommittee 90-Day Report | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079781-HFRR_079946.pdf |
| 2161 | HFRR_079947 | HFRR_080002 | 6/4/2015 | OTH | Appendix Part 2 - NRDC Public Comment | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_079947-HFRR_080002.pdf |
| 2162 | HFRR_080003 | HFRR_080065 | 6/4/2015 | OTH | Appendix Part 3 - Fears of Tainted Water Well up in Western Colorado | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080003-HFRR_080065.pdf |
| 2163 | HFRR_080066 | HFRR_080126 | 6/4/2015 | OTH | Appendix Part 4 - Geochemical Evidence for Possible Natural Migration of Marcellus Formation Brine to Shallow Aquifers in Pennsylvania | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080066-HFRR_080126.pdf |
| 2164 | HFRR_080127 | HFRR_080180 | 6/4/2015 | OTH | Appendix Part 5 - Evaluating a Groundwater Supply Contamination Incident Attributed to Marcellus Shale Gas Development | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080127-HFRR_080180.pdf |
| 2165 | HFRR_080181 | HFRR_080188 | 6/4/2015 | LEG | Intervenors' Motion to Exceed Page Limits Re Response to Industry Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080181-HFRR_080188.pdf |
| 2166 | HFRR_080189 | HFRR_080189 | 6/4/2015 | LEG | Proposed Order Granting Respondent- Intervenors' Unopposed Motion to Respond to Industry Petitioners' Preliminary Injunction Motion and Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080189-HFRR_080189.pdf |
| 2167 | HFRR_080190 | HFRR_080195 | 6/5/2015 | LEG | Unopposed Motion for Leave to Exceed Page Limitation | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080190-HFRR_080195.pdf |
| 2168 | HFRR_080196 | HFRR_080196 | 6/5/2015 | LEG | (Proposed) Order Granting Unopposed Motion to Respond to Preliminary Injunction Motion and Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080196-HFRR_080196.pdf |
| 2169 | HFRR_080197 | HFRR_080201 | 6/5/2015 | LEG | Wyoming County Commissioners Association's Motion for Leave to File Amicus Curiae Brief in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080197-HFRR_080201.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2170 | HFRR_080202 | HFRR_080213 | 6/5/2015 | LEG | Proposed Amicus Curiae Brief Wyoming County Commissioners Association in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080202-HFRR_080213.pdf |
| 2171 | HFRR_080214 | HFRR_080216 | 6/5/2015 | LEG | Proposed Order Granting Wyoming County Commissioners Association's Unopposed Motion to Participate as Amicus Curiae in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080214-HFRR_080216.pdf |
| 2172 | HFRR_080217 | HFRR_080217 | 6/5/2015 | LEG | Order Granting Unopposed Motion for Leave to Exceed Page Limitation | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080217-HFRR_080217.pdf |
| 2173 | HFRR_080218 | HFRR_080219 | 6/8/2015 | LEG | Order Granting Wyoming County Commissioners Association's Unopposed Motion to Participate as Amicus Curiae in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080218-HFRR_080219.pdf |
| 2174 | HFRR_080220 | HFRR_080223 | 6/8/2015 | LEG | Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080220-HFRR_080223.pdf |
| 2175 | HFRR_080224 | HFRR_080225 | 6/8/2015 | LEG | Proposed Order Granting Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080224-HFRR_080225.pdf |
| 2176 | HFRR_080226 | HFRR_080248 | 6/8/2015 | LEG | Reply in Support of Petitioners' Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080226-HFRR_080248.pdf |
| 2177 | HFRR_080249 | HFRR_080253 | 6/8/2015 | LEG | North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080249-HFRR_080253.pdf |
| 2178 | HFRR_080254 | HFRR_080303 | 6/8/2015 | LEG | Memorandum in Support of North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080254-HFRR_080303.pdf |
| 2179 | HFRR_080304 | HFRR_080307 | 5/13/2015 | LTR | Exhibit A: Letter to Assistant Secretary Schneider | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Attorney Generals for the States of North Dakota, Colorado, and Wyoming | N/A | HFRR_080304-HFRR_080307.pdf |
| 2180 | HFRR_080308 | HFRR_080310 | 5/27/2015 | LTR | Exhibit B: Letter to Attorney General Stenehjem | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Solicitor, Hilary Tompkins | N/A | HFRR_080308-HFRR_080310.pdf |
| 2181 | HFRR_080311 | HFRR_080324 | 6/8/2015 | OTH | Exhibit C: Declaration of Lynn Helms | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080311-HFRR_080324.pdf |
| 2182 | HFRR_080325 | HFRR_080330 | 6/8/2015 | OTH | Exhibit D: Declaration of Kevin Schatz | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080325-HFRR_080330.pdf |
| 2183 | HFRR_080331 | HFRR_080337 | 6/8/2015 | OTH | Exhibit E: Declaration of Dennis Roller | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080331-HFRR_080337.pdf |
| 2184 | HFRR_080338 | HFRR_080343 | 6/8/2015 | OTH | Exhibit F: Declaration of Kelly Schmidt | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080338-HFRR_080343.pdf |
| 2185 | HFRR_080344 | HFRR_080345 | 6/9/2015 | LEG | Amended Notice of Hearing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080344-HFRR_080345.pdf |
| 2186 | HFRR_080346 | HFRR_080347 | 6/9/2015 | LEG | Appearance of Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080346-HFRR_080347.pdf |
| 2187 | HFRR_080348 | HFRR_080348 | 6/9/2015 | LEG | Order Granting Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080348-HFRR_080348.pdf |
| 2188 | HFRR_080349 | HFRR_080349 | 6/11/2015 | EML | Retrieval of Exhibits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Darci Smith | N/A | HFRR_080349-HFRR_080349.pdf |
| 2189 | HFRR_080350 | HFRR_080353 | 6/11/2015 | LEG | North Dakota's Notice of Errata | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080350-HFRR_080353.pdf |
| 2190 | HFRR_080354 | HFRR_080356 | 6/11/2015 | LEG | North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080354-HFRR_080356.pdf |
| 2191 | HFRR_080357 | HFRR_080358 | 6/12/2015 | LEG | Notice of Entry of Appearance as Local Counsel for the State of Utah (by D. Frank) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080357-HFRR_080358.pdf |
| 2192 | HFRR_080359 | HFRR_080361 | 06/12/15 | LEG | Motion for Admission pro hac vice of Sean D. Reyes | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080359-HFRR_080361.pdf |
| 2193 | HFRR_080362 | HFRR_080363 | 06/12/15 | LEG | Affidavit of Sean D. Reyes | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080362-HFRR_080363.pdf |
| 2194 | HFRR_080364 | HFRR_080364 | 06/12/15 | LEG | Proposed Order Granting Motion for Admission pro hac vice of Sean D. Reyes | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080364-HFRR_080364.pdf |
| 2195 | HFRR_080365 | HFRR_080368 | 06/12/15 | LEG | State of Utah's Unopposed Motion to Intervene as a Petitioner | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080365-HFRR_080368.pdf |
| 2196 | HFRR_080369 | HFRR_080377 | 06/12/15 | LEG | Memorandum of Law in Support State of Utah's Unopposed Motion to Intervene as a Petitioner | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080369-HFRR_080377.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2197 | HFRR_080378 | HFRR_080380 | 06/12/15 | LEG | Proposed Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080378-HFRR_080380.pdf |
| 2198 | HFRR_080381 | HFRR_080381 | 06/12/15 | LEG | Proposed Order Granting State of Utah's Unopposed Motion to Intervene as Petitioner | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080381-HFRR_080381.pdf |
| 2199 | HFRR_080382 | HFRR_080382 | 06/12/15 | LEG | Order Granting Motion for Admission pro hac vice of Sean Reyes | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080382-HFRR_080382.pdf |
| 2200 | HFRR_080383 | HFRR_080385 | 06/12/15 | LEG | Motion for Admission pro hac vice of Steven Alder | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080383-HFRR_080385.pdf |
| 2201 | HFRR_080386 | HFRR_080387 | 06/12/15 | LEG | Affidavit of Steven Alder in Support of Motion for Admission pro hac vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080386-HFRR_080387.pdf |
| 2202 | HFRR_080388 | HFRR_080388 | 06/12/15 | LEG | Proposed Order Granting Motion for Admission pro hac vice of Steven Alder | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080388-HFRR_080388.pdf |
| 2203 | HFRR_080389 | HFRR_080398 | 06/12/15 | LEG | Respondents' Motion for An Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080389-HFRR_080398.pdf |
| 2204 | HFRR_080399 | HFRR_080405 | 06/12/15 | LEG | Declaration of Steven Wells | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080399-HFRR_080405.pdf |
| 2205 | HFRR_080406 | HFRR_080406 | 06/12/15 | LEG | Proposed Order Granting Respondents' Motion for an Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080406-HFRR_080406.pdf |
| 2206 | HFRR_080407 | HFRR_080409 | 06/27/15 | EML | Activity in Case 2:15-CV-00043-SWS State of Wyoming v. United States Department of the Interior Secretary et al Motions Referred to Magistrate | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_080407-HFRR_080409.pdf |
| 2207 | HFRR_080410 | HFRR_080413 | 06/12/15 | LEG | Respondents' Motion for an Expedited Ruling on its Motion for An Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080410-HFRR_080413.pdf |
| 2208 | HFRR_080414 | HFRR_080414 | 06/12/15 | LEG | Proposed Order Granting Respondents' Motion for an Expedited Ruling | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080414-HFRR_080414.pdf |
| 2209 | HFRR_080415 | HFRR_080417 | 06/12/15 | EML | Activity in Case 2:15-CV-00043-SWS State of Wyoming v. United States Department of the Interior Secretary et al Motions Referred to Magistrate | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_080415-HFRR_080417.pdf |
| 2210 | HFRR_080418 | HFRR_080420 | 06/12/15 | LEG | Motion for Admission pro hac vice of John Robinson Jr. | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080418-HFRR_080420.pdf |
| 2211 | HFRR_080421 | HFRR_080422 | 06/12/15 | LEG | Affidavit of John Robinson Jr. in Support of Motion for Admission pro hac vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080421-HFRR_080422.pdf |
| 2212 | HFRR_080423 | HFRR_080423 | 06/12/15 | LEG | Proposed Order Granting Motion for Admission pro hac vice of John Robinson Jr. | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080423-HFRR_080423.pdf |
| 2213 | HFRR_080424 | HFRR_080424 | 06/12/15 | LEG | Order Granting Motion for Admission pro hac vice of Steven Alder | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080424-HFRR_080424.pdf |
| 2214 | HFRR_080425 | HFRR_080425 | 06/12/15 | LEG | Order Granting Motion for Admission pro hac vice of John Robinson Jr. | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080425-HFRR_080425.pdf |
| 2215 | HFRR_080426 | HFRR_080456 | 06/12/15 | LEG | Intervenor (EJ) Response to State Petitioner's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080426-HFRR_080456.pdf |
| 2216 | HFRR_080457 | HFRR_080479 | 08/01/12 | OTH | Exhibit 1: Draft Resource Management Plan Amendment and Environmental Impact Statement for Oil and Gas Development | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Bureau of Land Management (BLM) | N/A | HFRR_080457-HFRR_080479.pdf |
| 2217 | HFRR_080480 | HFRR_080489 | 07/10/10 | OTH | Exhibit 2: Memorandum Concerning Oil and Gas Permitting on BLM and NFS Lands in Colorado | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Bureau of Land Management, Colorado State Office, U.S. Forest Service, Rocky Mountain Region, and Colorado Oil and Gas Conservation Commission | N/A | HFRR_080480-HFRR_080489.pdf |
| 2218 | HFRR_080490 | HFRR_080535 | 02/26/15 | OTH | Exhibit 3: Form 10-K Annual Report | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | WPX Energy, Inc. | N/A | HFRR_080490-HFRR_080535.pdf |
| 2219 | HFRR_080536 | HFRR_080564 | 06/12/15 | LEG | Respondent's Brief in Opposition to Wyoming's and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080536-HFRR_080564.pdf |
| 2220 | HFRR_080565 | HFRR_080666 | 06/12/15 | LEG | Second Declaration of Steven Wells | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080565-HFRR_080666.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2221 | HFRR_080667 | HFRR_080667 | 06/12/15 | LEG | Order Granting Respondent's Motion for an Expedited Ruling | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080667-HFRR_080667.pdf |
| 2222 | HFRR_080668 | HFRR_080673 | 06/15/15 | LEG | Response in Opposition to Federal Respondent's Motion for An Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080668-HFRR_080673.pdf |
| 2223 | HFRR_080674 | HFRR_080684 | 06/16/15 | LEG | Reply to Respondent-Intervenor's Brief in Opposition to Industry Petitioner's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080674-HFRR_080684.pdf |
| 2224 | HFRR_080685 | HFRR_080685 | 06/18/15 | LEG | Order Granting Utah's Unopposed M to Intervene as Petitioner | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080685-HFRR_080685.pdf |
| 2225 | HFRR_080686 | HFRR_080692 | 06/15/15 | LEG | North Dakota's Opposition to Respondent's Motion for Enlargement of Time to File the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080686-HFRR_080692.pdf |
| 2226 | HFRR_080693 | HFRR_080696 | 06/16/15 | LEG | North Dakota's Opposition to Respondent's Motion for Enlargement of Time to File the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080693-HFRR_080696.pdf |
| 2227 | HFRR_080697 | HFRR_080700 | 06/16/15 | LTR | Attachment 1 - Letter to Assistant Secretary Schneider | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080697-HFRR_080700.pdf |
| 2228 | HFRR_080701 | HFRR_080703 | 06/16/15 | LTR | Attachment 2 - Letter to Attorney General Michael | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080701-HFRR_080703.pdf |
| 2229 | HFRR_080704 | HFRR_080704 | 06/17/15 | LEG | Order Granting in Part Respondent's Motion for Enlargement of Time to File the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080704-HFRR_080704.pdf |
| 2230 | HFRR_080705 | HFRR_080707 | 06/17/15 | LEG | Motion for Admittance Pro Hac Vice - Stephen Terrell | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080705-HFRR_080707.pdf |
| 2231 | HFRR_080708 | HFRR_080708 | 06/17/15 | LEG | Proposed Order for Granting Motion for Admittance Pro Hac Vice - Stephen Terrell | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080708-HFRR_080708.pdf |
| 2232 | HFRR_080709 | HFRR_080710 | 06/27/15 | LEG | Affidavit of Stephen Terrell | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080709-HFRR_080710.pdf |
| 2233 | HFRR_080711 | HFRR_080711 | 06/18/15 | LEG | Order for Granting Motion for Admittance Pro Hac Vice - Stephen Terrell | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080711-HFRR_080711.pdf |
| 2234 | HFRR_080712 | HFRR_080714 | 06/18/15 | LEG | Utah's Notice of Joinder in Wyoming's and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080712-HFRR_080714.pdf |
| 2235 | HFRR_080715 | HFRR_080717 | 06/18/15 | LEG | Notice of Supplemental Affidavit | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080715-HFRR_080717.pdf |
| 2236 | HFRR_080718 | HFRR_080721 | 06/18/15 | LEG | Affidavit of Dan Naatz in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080718-HFRR_080721.pdf |
| 2237 | HFRR_080722 | HFRR_080722 | 09/09/13 | EML | Exhibit A - Re: FW: Letter to Steve Wells | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Steven Wells | N/A | HFRR_080722-HFRR_080722.pdf |
| 2238 | HFRR_080723 | HFRR_080723 | 09/20/13 | EML | Exhibit B - Re: FW: Letter to Steve Wells | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Kristen Lingley | N/A | HFRR_080723-HFRR_080723.pdf |
| 2239 | HFRR_080724 | HFRR_080724 | 06/18/15 | OTH | Exhibit C - BLM Business Cards | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080724-HFRR_080724.pdf |
| 2240 | HFRR_080725 | HFRR_080755 | 06/27/15 | LEG | Respondent-Intervenor's Brief in Opposition to North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080725-HFRR_080755.pdf |
| 2241 | HFRR_080756 | HFRR_080757 | 02/12/14 | OTH | Exhibit 1 - Hydraulic Fracture Stimulation using Diesel Fuels | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Oil and Gas Division | N/A | HFRR_080756-HFRR_080757.pdf |
| 2242 | HFRR_080758 | HFRR_080772 | 11/22/14 | OTH | Exhibit 2 - The Downside of the Boom | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Deborah Sontag and Robert Gebeloff | N/A | HFRR_080758-HFRR_080772.pdf |
| 2243 | HFRR_080773 | HFRR_080774 | 10/29/14 | DAT | Exhibit 3 - Number of Well Bores Started (Spud) During the Fiscal Year on Federal Lands | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080773-HFRR_080774.pdf |
| 2244 | HFRR_080775 | HFRR_080776 | 10/29/14 | DAT | Exhibit 4 - Number of Drilling Permits Approved by Fiscal Year on Federal Lands | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080775-HFRR_080776.pdf |
| 2245 | HFRR_080777 | HFRR_080786 | 06/27/15 | OTH | Exhibit 5 - Can Fracking Pollute Drinking Water? Don't Ask the EPA | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Neela Banerjee | N/A | HFRR_080777-HFRR_080786.pdf |
| 2246 | HFRR_080787 | HFRR_080789 | 06/19/15 | LEG | Utah's Notice of Joinder in North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080787-HFRR_080789.pdf |
| 2247 | HFRR_080790 | HFRR_080834 | 06/19/15 | LEG | Respondent's Brief in Opposition to North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080790-HFRR_080834.pdf |
| 2248 | HFRR_080835 | HFRR_080882 | 06/20/15 | LEG | Third Declaration of Steven Wells | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080835-HFRR_080882.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS
**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2249 | HFRR_080883 | HFRR_080887 | 06/21/15 | LEG | Respondent's Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080883-HFRR_080887.pdf |
| 2250 | HFRR_080888 | HFRR_080888 | 06/22/15 | LEG | Proposed Order Granting Respondent's Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080888-HFRR_080888.pdf |
| 2251 | HFRR_080889 | HFRR_080889 | 06/22/15 | LEG | Order Granting Respondent's Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080889-HFRR_080889.pdf |
| 2252 | HFRR_080890 | HFRR_080894 | 06/22/15 | LEG | Entry of Appearance of Scott Klosterman | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080890-HFRR_080894.pdf |
| 2253 | HFRR_080895 | HFRR_080899 | 06/22/15 | LEG | Motion for  pro hac vice Admission of Christopher Reagan and Consent of Local Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080895-HFRR_080899.pdf |
| 2254 | HFRR_080900 | HFRR_080903 | 06/22/15 | LEG | Exhibit A - Affidavit for Pro Hac Vice Admission of Christopher Reagen and Consent of Local Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080900-HFRR_080903.pdf |
| 2255 | HFRR_080904 | HFRR_080904 | 06/22/15 | LEG | Exhibit B - Restricted Doc [SEALED DOC] | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080904-HFRR_080904.pdf |
| 2256 | HFRR_080905 | HFRR_080905 | 06/22/15 | LEG | Proposed Order Granting Admission of Jeffrey Ramussen Pro Hac Vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080905-HFRR_080905.pdf |
| 2257 | HFRR_080906 | HFRR_080910 | 06/22/15 | LEG | Motion for Pro Hac Vice Admission of Jeffrey S. Rasmussen and Consent of Local Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080906-HFRR_080910.pdf |
| 2258 | HFRR_080911 | HFRR_080914 | 06/22/15 | LEG | Exhibit A: Affidavit for Pro Hac Vice Admission of Jeffrey S. Rasmussen and Consent of Local Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080911-HFRR_080914.pdf |
| 2259 | HFRR_080915 | HFRR_080915 | 06/22/15 | OTH | Exhibit B: Restricted Doc [SEALED] | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080915-HFRR_080915.pdf |
| 2260 | HFRR_080916 | HFRR_080916 | 06/22/15 | LEG | Order Granting Admission of Jeffrey Ramussen Pro Hac Vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080916-HFRR_080916.pdf |
| 2261 | HFRR_080917 | HFRR_080921 | 06/22/15 | LEG |  Motion for Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080917-HFRR_080921.pdf |
| 2262 | HFRR_080922 | HFRR_080922 | 06/22/15 | LEG | Order of:  Motion for Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080922-HFRR_080922.pdf |
| 2263 | HFRR_080923 | HFRR_080947 | 06/27/15 | LEG |  Memorandum in Support of Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080923-HFRR_080947.pdf |
| 2264 | HFRR_080948 | HFRR_080952 | 06/27/15 | LEG | Ute Tribe's Unopposed Motion to Intervene as Petitioner-Intervenor | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080948-HFRR_080952.pdf |
| 2265 | HFRR_080953 | HFRR_080953 | 06/27/15 | LEG | Proposed Order Re: Ute Tribe's Unopposed Motion to Intervene as Petitioner-Intervenor | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080953-HFRR_080953.pdf |
| 2266 | HFRR_080954 | HFRR_080966 | 06/27/15 | LEG |  Memo in Support of Ute Tribe's Unopposed Motion to Intervene as Petitioner-Intervenor | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080954-HFRR_080966.pdf |
| 2267 | HFRR_080967 | HFRR_080967 | 06/23/15 | LEG |  Order Granting  Ute Tribe's Unopposed Motion to Intervene as Petitioner-Intervenor | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080967-HFRR_080967.pdf |
| 2268 | HFRR_080968 | HFRR_080968 | 06/23/15 | LEG | Order Granting Admission of Christopher Reagan pro hac vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080968-HFRR_080968.pdf |
| 2269 | HFRR_080969 | HFRR_080969 | 06/23/15 | LEG | Proposed  Order Granting J. Rasmussen PHV MOT:PDF | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080969-HFRR_080969.pdf |
| 2270 | HFRR_080970 | HFRR_080974 | 06/24/15 | LEG | Minutes Re: Hearing on 6.23.15 | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080970-HFRR_080974.pdf |
| 2271 | HFRR_080975 | HFRR_080995 | 06/24/15 | LEG | Declaration of Robert Bayless, Jr. in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_080975-HFRR_080995.pdf |
| 2272 | HFRR_080996 | HFRR_081020 | 06/24/15 | LEG | Government Exhibit I: Western Energy Alliance: The Voice of the Industry in the West | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Western Energy Alliance | N/A | HFRR_080996-HFRR_081020.pdf |
| 2273 | HFRR_081021 | HFRR_081049 | 08/22/13 | LEG | Profile of Independent Producers | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Independent Petroleum Association of America and Western Energy Alliance | N/A | HFRR_081021-HFRR_081049.pdf |
| 2274 | HFRR_081050 | HFRR_081051 | 06/24/15 | LEG |  Order Postponing Effective Date of Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081050-HFRR_081051.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2275 | HFRR_081052 | HFRR_081054 | 06/25/15 | LEG | Motion for Admittance pro hac vice - Jody Schwarz | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081052-HFRR_081054.pdf |
| 2276 | HFRR_081055 | HFRR_081055 | 06/27/15 | LEG | Proposed Order Granting Motion for Admittance pro hac vice - Jody Schwarz | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081055-HFRR_081055.pdf |
| 2277 | HFRR_081056 | HFRR_081058 | 06/27/15 | LEG | Affidavit of Jody Schwarz | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081056-HFRR_081058.pdf |
| 2278 | HFRR_081059 | HFRR_081059 | 06/27/15 | LEG | Order Granting Motion for Admittance pro hac vice - Jody Schwarz | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081059-HFRR_081059.pdf |
| 2279 | HFRR_081060 | HFRR_081070 | 06/30/15 | LEG | Motion for  pro hac vice Admission of Jeremy Patterson and Consent of Local Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081060-HFRR_081070.pdf |
| 2280 | HFRR_081071 | HFRR_081071 | 06/30/15 | LEG | Proposed Order Granting Admission of Jeremy Patterson Pro Hac Vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081071-HFRR_081071.pdf |
| 2281 | HFRR_081072 | HFRR_081072 | 06/30/15 | LEG | Order Granting Admission of Jeremy Patterson Pro Hac Vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081072-HFRR_081072.pdf |
| 2282 | HFRR_081073 | HFRR_081094 | 07/01/15 | LEG | Respondents Opposition to Intervenor-Petitioner to Ute Indian Tribe's Motion for Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081073-HFRR_081094.pdf |
| 2283 | HFRR_081095 | HFRR_081098 | 07/08/15 | EML | Notice of Transcript re: Prelim Injunction. Hearing on 6.23.15 | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_081095-HFRR_081098.pdf |
| 2284 | HFRR_081099 | HFRR_081112 | 07/08/15 | LEG | Intervenor-Petitioner  Ute Tribe's Reply in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081099-HFRR_081112.pdf |
| 2285 | HFRR_081113 | HFRR_081175 | 07/08/15 | OTH | Exhibit 1  - Declaration of Manuel Myore | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081113-HFRR_081175.pdf |
| 2286 | HFRR_081176 | HFRR_081184 | 07/15/15 | LEG | Respondent's (Second) Request for and Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081176-HFRR_081184.pdf |
| 2287 | HFRR_081185 | HFRR_081187 | 07/15/15 | LEG | Declaration of John Montel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081185-HFRR_081187.pdf |
| 2288 | HFRR_081188 | HFRR_081188 | 07/15/15 | LEG | Order Granting Respondent's (Second) Request for and Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081188-HFRR_081188.pdf |
| 2289 | HFRR_081189 | HFRR_081189 | 07/15/15 | LEG | Proposed Order Granting Respondent's (Second) Request for and Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081189-HFRR_081189.pdf |
| 2290 | HFRR_081190 | HFRR_081198 | 07/15/15 | LEG | Respondent-Intervenor's Response to Respondent's Second Motion for Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081190-HFRR_081198.pdf |
| 2291 | HFRR_081199 | HFRR_081202 | 07/16/15 | LEG | Respondent's Notice of Completion of Briefing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081199-HFRR_081202.pdf |
| 2292 | HFRR_081203 | HFRR_081203 | 07/16/15 | LEG | Order Granting Respondent's (Second) Request for and Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081203-HFRR_081203.pdf |
| 2293 | HFRR_081204 | HFRR_081208 | 08/28/15 | LEG | Respondent's Notice of Lodging of Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081204-HFRR_081208.pdf |
| 2294 | HFRR_081209 | HFRR_081210 | 08/28/15 | LEG | Certification of the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081209-HFRR_081210.pdf |
| 2295 | HFRR_081211 | HFRR_081220 | 09/02/15 | LEG | Joint Motion to Extend Deadline to Submit Citations Related to Pending Motions for Preliminary Injunction and Motion to Extend Deadline for Motions to Supplement the Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081211-HFRR_081220.pdf |
| 2296 | HFRR_081221 | HFRR_081221 | 09/02/15 | LEG | Proposed Order Granting Motion to Extend Deadline to Submit Citations Related to Pending Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081221-HFRR_081221.pdf |
| 2297 | HFRR_081222 | HFRR_081222 | 09/02/15 | LEG | Proposed Order Granting Motion to Extend Deadline for Motions to Supplement the Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081222-HFRR_081222.pdf |
| 2298 | HFRR_081223 | HFRR_081225 | 09/02/15 | LEG | Court Notice Re: Motions No Longer Referred | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_081223-HFRR_081225.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2299 | HFRR_081226 | HFRR_081227 | 09/02/15 | LEG | Order Granting Motion to Extend Deadline to Submit Citations Related to Pending Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081226-HFRR_081227.pdf |
| 2300 | HFRR_081228 | HFRR_081229 | 09/03/15 | LEG | Order Granting Motion to Extend Deadline for Motions to Supplement the Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081228-HFRR_081229.pdf |
| 2301 | HFRR_081230 | HFRR_081233 | 09/03/15 | LEG | Respondent's Errata Re: ECF 113.1 - Certification of Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081230-HFRR_081233.pdf |
| 2302 | HFRR_081234 | HFRR_081235 | 09/03/15 | LEG | Corrected Certificate of Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081234-HFRR_081235.pdf |
| 2303 | HFRR_081236 | HFRR_081303 | 09/18/15 | LEG | Citations to the Record in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081236-HFRR_081303.pdf |
| 2304 | HFRR_081304 | HFRR_081308 | 09/18/15 | LEG | Administrative Record Citations Supporting Amicus Curiae Brief of the Wyoming County Commissioners Association | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081304-HFRR_081308.pdf |
| 2305 | HFRR_081309 | HFRR_081358 | 09/18/15 | LEG | Memorandum of Administrative Record Citations in Support of North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081309-HFRR_081358.pdf |
| 2306 | HFRR_081359 | HFRR_081364 | 05/28/13 | LTR | Exhibit 1 Comment Letter | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Industrial Comission of North Dakota | N/A | HFRR_081359-HFRR_081364.pdf |
| 2307 | HFRR_081365 | HFRR_081376 | 09/18/15 | LEG | Respondent's Supplemental Citations to Administrative Record in Support of Brief in Opposition to North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081365-HFRR_081376.pdf |
| 2308 | HFRR_081377 | HFRR_081386 | 09/18/15 | LEG | Respondent's Supplemental Citations to Administrative Record in Support of Brief in Opposition to Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081377-HFRR_081386.pdf |
| 2309 | HFRR_081387 | HFRR_081396 | 09/18/15 | LEG | Respondent's Supplemental Citations to Administrative Record in Support of their Opposition to Ute Indian Tribe's Motion for Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081387-HFRR_081396.pdf |
| 2310 | HFRR_081397 | HFRR_081418 | 09/18/15 | LEG | Respondent's Supplemental Citations to Administrative Record in Support of Brief in Opposition to Industry Petitioner's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081397-HFRR_081418.pdf |
| 2311 | HFRR_081419 | HFRR_081468 | 09/18/15 | LEG | Respondent-Intervenor's Administrative Record Citations in Opposition to Preliminary Injunction Relief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081419-HFRR_081468.pdf |
| 2312 | HFRR_081469 | HFRR_081472 | 09/18/15 | LEG | Respondent-Intervenor's Notice of Conventional Filing of Selections from Administrative Record in Opposition to Preliminary Injunction Relief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081469-HFRR_081472.pdf |
| 2313 | HFRR_081473 | HFRR_081519 | 09/18/15 | LEG | Record Citations in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081473-HFRR_081519.pdf |
| 2314 | HFRR_081520 | HFRR_081534 | 09/22/15 | LEG | Supplemental Petitioner/Intervenor Ute Tribe's Reply in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081520-HFRR_081534.pdf |
| 2315 | HFRR_081535 | HFRR_081562 | 09/22/15 | LEG | Supplemented Memorandum in Support of Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081535-HFRR_081562.pdf |
| 2316 | HFRR_081563 | HFRR_081616 | 09/30/15 | LEG | Order on Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081563-HFRR_081616.pdf |
| 2317 | HFRR_081617 | HFRR_081622 | 10/13/15 | LEG | Unopposed Joint States' Motion for Leave to Exceed Page Limitation | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081617-HFRR_081622.pdf |
| 2318 | HFRR_081623 | HFRR_081623 | 10/13/15 | LEG | Proposed Order Granting Unopposed Joint States' Motion for Leave to Exceed Page Limitation | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081623-HFRR_081623.pdf |
| 2319 | HFRR_081624 | HFRR_081632 | 10/16/15 | LEG | Joint Motion to Extend Deadline for Motions to Supplement or Complete the Administrative Record and Request for Expedited Consideration | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081624-HFRR_081632.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | HFRR_081633 | HFRR_081633 | 10/22/15 | LEG | Proposed Order Granting Joint Motion to Extend Deadline for Motions to Supplement or Complete the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081633-HFRR_081633.pdf |
| 2321 | HFRR_081634 | HFRR_081636 | 11/02/15 | LEG | Entry of Appearance Megan Hayes | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081634-HFRR_081636.pdf |
| 2322 | HFRR_081637 | HFRR_081639 | 11/02/15 | LEG | Notice of Withdrawal of Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081637-HFRR_081639.pdf |
| 2323 | HFRR_081640 | HFRR_081648 | 11/06/15 | LEG | Motion to Modify the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081640-HFRR_081648.pdf |
| 2324 | HFRR_081649 | HFRR_081651 | 11/06/15 | OTH | Exhibit A Client Privilege | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081649-HFRR_081651.pdf |
| 2325 | HFRR_081652 | HFRR_081653 | 11/06/15 | OTH | Exhibit B Post Decisional Docs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081652-HFRR_081653.pdf |
| 2326 | HFRR_081654 | HFRR_081921 | 11/06/15 | OTH | Exhibit C Deliberative Process & Withheld | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081654-HFRR_081921.pdf |
| 2327 | HFRR_081922 | HFRR_081926 | 11/06/15 | LEG | State Petitioners' Joint Motion to Complete the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081922-HFRR_081926.pdf |
| 2328 | HFRR_081927 | HFRR_081944 | 11/06/15 | LEG | Memorandum in Support of Joint Motion to Complete the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081927-HFRR_081944.pdf |
| 2329 | HFRR_081945 | HFRR_081945 | 11/06/15 | LEG | Proposed Order Granting State Petitioners' Joint Motion to Complete the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081945-HFRR_081945.pdf |
| 2330 | HFRR_081946 | HFRR_081949 | 11/12/15 | LEG | Notice of Withdrawal of Appearance S. Terrell | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081946-HFRR_081949.pdf |
| 2331 | HFRR_081950 | HFRR_081957 | 11/12/15 | LEG | Motion to Enlarge time  for Reponses to Motions to Complete and Modify Administrative Record and Request for Expedited Briefing and Consideration | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081950-HFRR_081957.pdf |
| 2332 | HFRR_081958 | HFRR_081958 | 11/12/15 | LEG | Proposed Order Granting Motion  to Enlarge time  for Reponses to Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081958-HFRR_081958.pdf |
| 2333 | HFRR_081959 | HFRR_081959 | 11/13/15 | LEG | Proposed Order Granting Request to Expedite Briefing on Motion to Enlarge time for Reponses to Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081959-HFRR_081959.pdf |
| 2334 | HFRR_081960 | HFRR_081967 | 11/13/15 | LEG | Response to Federal Respondents' Motion Regarding Motions to Complete the Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081960-HFRR_081967.pdf |
| 2335 | HFRR_081968 | HFRR_081974 | 11/16/15 | LEG | State Petitioners' Response in Opposition to Federal Respondents' Motion to Enlarge time  for Reponses to Motions to Complete and Modify Administrative Record and Request for Expedited Consideration | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081968-HFRR_081974.pdf |
| 2336 | HFRR_081975 | HFRR_081978 | 11/16/15 | LEG | Respondent-Intervenors' Motion for Final Judgment or Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081975-HFRR_081978.pdf |
| 2337 | HFRR_081979 | HFRR_081989 | 11/16/15 | LEG | Memorandum in Support of Respondent-Intervenors' Motion for Final Judgment or Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081979-HFRR_081989.pdf |
| 2338 | HFRR_081990 | HFRR_081990 | 11/16/15 | LEG | Proposed Order Granting Motion for Final Judgment | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081990-HFRR_081990.pdf |
| 2339 | HFRR_081991 | HFRR_081991 | 11/16/15 | LEG | Proposed Order Staying  Proceeding Pending Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081991-HFRR_081991.pdf |
| 2340 | HFRR_081992 | HFRR_081997 | 11/16/15 | LEG | Federal Respondents' Reply in Support of Motion for Ext to Complete or Modify AR | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081992-HFRR_081997.pdf |
| 2341 | HFRR_081998 | HFRR_082001 | 11/17/15 | LEG | Order Granting Feds Motion to Enlarge time  for Reponses to Motions to Complete and Modify Administrative Record and Request | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_081998-HFRR_082001.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2342 | HFRR_082002 | HFRR_082004 | 11/19/15 | LEG | Motion for Admittance pro hac vice - Rebecca Jaffe | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082002-HFRR_082004.pdf |
| 2343 | HFRR_082005 | HFRR_082005 | 11/19/15 | LEG | Motion for Admittance pro hac vice - Rebecca Jaffe | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082005-HFRR_082005.pdf |
| 2344 | HFRR_082006 | HFRR_082007 | 11/19/15 | LEG | Declaration of Rebecca Jaffe | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082006-HFRR_082007.pdf |
| 2345 | HFRR_082008 | HFRR_082008 | 11/23/15 | LEG | Minute Order Granting Admission pro hac vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082008-HFRR_082008.pdf |
| 2346 | HFRR_082009 | HFRR_082011 | 11/27/15 | LEG | Respondent-Intervenors' Notice of Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082009-HFRR_082011.pdf |
| 2347 | HFRR_082012 | HFRR_082014 | 11/27/15 | EML | Notice Fees Received Re: Appeal Filed | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_082012-HFRR_082014.pdf |
| 2348 | HFRR_082015 | HFRR_082015 | 11/27/15 | LTR | Notice of Preliminary Record on Appeal Sent to Court of Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Stephan Harris | N/A | HFRR_082015-HFRR_082015.pdf |
| 2349 | HFRR_082016 | HFRR_082104 | 11/27/15 | LEG | Preliminary Record on Appeal & Notice of Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082016-HFRR_082104.pdf |
| 2350 | HFRR_082105 | HFRR_082107 | 11/27/15 | LEG | Notice of Appeal Number Assigned by Court of Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_082105-HFRR_082107.pdf |
| 2351 | HFRR_082108 | HFRR_082112 | 11/30/15 | LEG | Fed Respondent's Response to Respondent's Motion for Final Judgement or Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082108-HFRR_082112.pdf |
| 2352 | HFRR_082113 | HFRR_082126 | 11/30/15 | LEG | State Petitioners' Joint Response in Opposition Respondent's Motion for Final Judgement or Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082113-HFRR_082126.pdf |
| 2353 | HFRR_082127 | HFRR_082128 | 03/15/16 | LEG | Order Denying Petroleum Association of Wyoming's Motion for Leave to Participate as Amicus Curiae in Support of Petitioners | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082127-HFRR_082128.pdf |
| 2354 | HFRR_082129 | HFRR_082139 | 11/30/15 | LEG | Petitioner's Response in Opposition to Motion for a Premature Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082129-HFRR_082139.pdf |
| 2355 | HFRR_082140 | HFRR_082148 | 11/30/15 | LEG | Federal Respondent's Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082140-HFRR_082148.pdf |
| 2356 | HFRR_082149 | HFRR_082149 | 11/30/15 | LEG | Proposed Order Granting Federal Respondent's Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082149-HFRR_082149.pdf |
| 2357 | HFRR_082150 | HFRR_082161 | 12/07/15 | LEG | Respondent-Intervenor's Reply in Support of Motion for Final Judgment or Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082150-HFRR_082161.pdf |
| 2358 | HFRR_082162 | HFRR_082164 | 12/07/15 | OTH | Transcript Order Form Re: Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_082162-HFRR_082164.pdf |
| 2359 | HFRR_082165 | HFRR_082167 | 12/08/15 | LEG | Entry of Appearance of Scott Klosterman | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082165-HFRR_082167.pdf |
| 2360 | HFRR_082168 | HFRR_082171 | 12/08/15 | LEG | Motion to Substitute as Local Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082168-HFRR_082171.pdf |
| 2361 | HFRR_082172 | HFRR_082175 | 12/08/15 | LEG | Exhibit A: Affidavit of Wayne Stenehjem in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082172-HFRR_082175.pdf |
| 2362 | HFRR_082176 | HFRR_082179 | 12/08/15 | LEG | Exhibit B: Affidavit of Paul M. Seby in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082176-HFRR_082179.pdf |
| 2363 | HFRR_082180 | HFRR_082183 | 12/08/15 | LEG | Exhibit C: Affidavit of Matthew Sagsveen in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082180-HFRR_082183.pdf |
| 2364 | HFRR_082184 | HFRR_082187 | 12/08/15 | LEG | Exhibit D: Affidavit of Hope Hogan in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082184-HFRR_082187.pdf |
| 2365 | HFRR_082188 | HFRR_082189 | 12/08/15 | LEG | Proposed Order on Motion to Substitute Local Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082188-HFRR_082189.pdf |
| 2366 | HFRR_082190 | HFRR_082191 | 12/09/15 | LEG | Order Granting Local Counsel Substitution of R. Walker | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082190-HFRR_082191.pdf |
| 2367 | HFRR_082192 | HFRR_082194 | 12/09/15 | EML | Notice of Appeal Filed by Sierra Club et al. | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_082192-HFRR_082194.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2368 | HFRR_082195 | HFRR_082198 | 12/10/15 | LEG | Notice of Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082195-HFRR_082198.pdf |
| 2369 | HFRR_082199 | HFRR_082208 | 12/10/15 | LEG | State Petitioners' Joint Response to Federal Respondent's Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082199-HFRR_082208.pdf |
| 2370 | HFRR_082209 | HFRR_082211 | 12/10/15 | LEG | Notice of Withdrawal as Counsel of A. Emirch | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082209-HFRR_082211.pdf |
| 2371 | HFRR_082212 | HFRR_082214 | 12/11/15 | LEG | Motion to Withdraw as Counsel by L. Caplan | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082212-HFRR_082214.pdf |
| 2372 | HFRR_082215 | HFRR_082215 | 12/11/15 | LEG | (Proposed) Order Granting Motion to Withdraw as Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082215-HFRR_082215.pdf |
| 2373 | HFRR_082216 | HFRR_082216 | 12/11/15 | LEG | Order Granting Motion to Withdraw as Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082216-HFRR_082216.pdf |
| 2374 | HFRR_082217 | HFRR_082228 | 12/11/15 | LEG | Response in Opposition to  Federal Respondent's Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082217-HFRR_082228.pdf |
| 2375 | HFRR_082229 | HFRR_082232 | 12/14/15 | LEG | Respondent-Intervenors' Response to Federal Respondents' Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082229-HFRR_082232.pdf |
| 2376 | HFRR_082233 | HFRR_082233 | 12/15/15 | LTR | Notice of Appeal filed by BLM | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082233-HFRR_082233.pdf |
| 2377 | HFRR_082234 | HFRR_082326 | 12/15/15 | OTH | Civil Docket for Case #: 2:15-cv-00043-SWS | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082234-HFRR_082326.pdf |
| 2378 | HFRR_082327 | HFRR_082333 | 12/17/15 | LEG | Federal Respondents' Reply to State Petitioners' Opposition to Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082327-HFRR_082333.pdf |
| 2379 | HFRR_082334 | HFRR_082336 | 12/15/15 | LEG | Notice of Appeal Filed by BLM Case No Assigned 15-8134 | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_082334-HFRR_082336.pdf |
| 2380 | HFRR_082337 | HFRR_082342 | 12/17/15 | LEG | Order Denying Motion for Final Judgement or Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082337-HFRR_082342.pdf |
| 2381 | HFRR_082343 | HFRR_082349 | 12/18/15 | LEG | Federal Respondents' Reply to Industry Petitioners' Opposition to Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082343-HFRR_082349.pdf |
| 2382 | HFRR_082350 | HFRR_082351 | 12/18/15 | OTH | Transcript Order Form (Rebecca Jaffe) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Rebecca Jaffe | N/A | HFRR_082350-HFRR_082351.pdf |
| 2383 | HFRR_082352 | HFRR_082354 | 12/23/15 | OTH | Transcript Order Form (Rebecca Jaffe) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Rebecca Jaffe | N/A | HFRR_082352-HFRR_082354.pdf |
| 2384 | HFRR_082355 | HFRR_082357 | 12/24/15 | EML | Notice of Electronic Filing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_082355-HFRR_082357.pdf |
| 2385 | HFRR_082358 | HFRR_082360 | 12/29/15 | LEG | Order Denying Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082358-HFRR_082360.pdf |
| 2386 | HFRR_082361 | HFRR_082361 | 01/04/16 | LTR | Notice: Record Transcript for Appeal 15-8134 Complete | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082361-HFRR_082361.pdf |
| 2387 | HFRR_082362 | HFRR_082362 | 01/04/16 | LTR | Notice: Record Transcript for Appeal 15-8126 Complete | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082362-HFRR_082362.pdf |
| 2388 | HFRR_082363 | HFRR_082365 | 01/07/16 | LEG | Notice of Change of Address (M. McGrady & J. Gross) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082363-HFRR_082365.pdf |
| 2389 | HFRR_082366 | HFRR_082374 | 01/08/16 | LEG | Joint Motion to Modify Briefing Schedule for Motions to Complete and Modify Administrative Record and Request for Expedited Consideration | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082366-HFRR_082374.pdf |
| 2390 | HFRR_082375 | HFRR_082376 | 01/08/16 | LEG | Proposed Order Granting  Joint Motion to Modify Briefing Schedule for Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082375-HFRR_082376.pdf |
| 2391 | HFRR_082377 | HFRR_082378 | 01/11/16 | LEG | Order Granting Joint Motion to Modify Briefing Schedule for Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082377-HFRR_082378.pdf |
| 2392 | HFRR_082379 | HFRR_082380 | 01/15/16 | LTR | DOJ Lodging of Corrected Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082379-HFRR_082380.pdf |
| 2393 | HFRR_082381 | HFRR_082386 | 01/19/16 | LEG | Federal Respondent's Notice of Lodging of Corrected Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082381-HFRR_082386.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS
**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2394 | HFRR_082387 | HFRR_082389 | 01/19/16 | LEG | Certification of the Corrected Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Wyoming | N/A | HFRR_082387-HFRR_082389.pdf |
| 2395 | HFRR_082390 | HFRR_082396 | 02/09/16 | LEG | State Petitioners' Notice Regarding Corrected Administrative Record | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082390-HFRR_082396.pdf |
| 2396 | HFRR_082397 | HFRR_082399 | 02/09/16 | LEG | Notice of Withdrawal of Motion and Intent to File Opening Memorandum on the Merits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082397-HFRR_082399.pdf |
| 2397 | HFRR_082400 | HFRR_082402 | 02/10/16 | EML | Notice of Electronic Filing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_082400-HFRR_082402.pdf |
| 2398 | HFRR_082403 | HFRR_082407 | 02/26/16 | LEG | Notice of Withdrawal of Counsel | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082403-HFRR_082407.pdf |
| 2399 | HFRR_082408 | HFRR_082479 | 03/04/16 | LEG | Brief in Support of Wyoming, Colorado, and Utah's Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082408-HFRR_082479.pdf |
| 2400 | HFRR_082480 | HFRR_082523 | 03/04/16 | LEG | North Dakota's Opening Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082480-HFRR_082523.pdf |
| 2401 | HFRR_082524 | HFRR_082529 | 03/04/16 | LEG | Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082524-HFRR_082529.pdf |
| 2402 | HFRR_082530 | HFRR_082530 | 03/04/16 | LEG | (Proposed) Order Granting Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082530-HFRR_082530.pdf |
| 2403 | HFRR_082531 | HFRR_082585 | 03/04/16 | LEG | Opening Memorandum on the Merits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082531-HFRR_082585.pdf |
| 2404 | HFRR_082586 | HFRR_082622 | 03/04/16 | LEG | Ute Indian Tribe of the Uintah and Ouray Reservation Merits Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082586-HFRR_082622.pdf |
| 2405 | HFRR_082623 | HFRR_082626 | 03/07/16 | EML | Notice of Electronic Filing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_082623-HFRR_082626.pdf |
| 2406 | HFRR_082627 | HFRR_082627 | 03/07/16 | LEG | Order Granting  Motion to Exceed Page Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082627-HFRR_082627.pdf |
| 2407 | HFRR_082628 | HFRR_082632 | 03/11/16 | LEG | Motion for Leave to Participate as Amicus Curiae in Support of Petitioners | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082628-HFRR_082632.pdf |
| 2408 | HFRR_082633 | HFRR_082634 | 03/11/16 | LEG | Proposed Order Granting Petroleum Association of Wyoming's Motion for Leave to Participate as Amicus Curiae in Support of Petitioners | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082633-HFRR_082634.pdf |
| 2409 | HFRR_082635 | HFRR_082673 | 03/11/16 | LEG | Brief of Amicus Curiae Petroleum Association of Wyoming in Support of Petitioners | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082635-HFRR_082673.pdf |
| 2410 | HFRR_082674 | HFRR_082678 | 03/15/16 | LEG | Federal Respondent's Unopposed Motion to File a Consolidated Brief in Response to Briefs from Petitioners IPAA-WEA, North Dakota, and Wyoming-Colorado-Utah | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082674-HFRR_082678.pdf |
| 2411 | HFRR_082679 | HFRR_082679 | 03/15/16 | LEG | Proposed Order Granting Federal Respondent's Unopposed Motion to File a Consolidated Brief in Response to Briefs from Petitioners IPAA-WEA, North Dakota, and Wyoming-Colorado-Utah | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082679-HFRR_082679.pdf |
| 2412 | HFRR_082680 | HFRR_082681 | 03/15/16 | LEG | Order Denying Petroleum Association of Wyoming's Motion for Leave to Participate as Amicus Curiae in Support of Petitioners | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082680-HFRR_082681.pdf |
| 2413 | HFRR_082682 | HFRR_082682 | 03/15/16 | LEG | Order Granting Federal Respondent's Unopposed Motion to File a Consolidated Brief in Response to Briefs from Petitioners IPAA-WEA, North Dakota, and Wyoming-Colorado-Utah | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082682-HFRR_082682.pdf |
| 2414 | HFRR_082683 | HFRR_082686 | 03/15/16 | LEG | State of Wyoming's Response to Federal Respondent's Unopposed Motion to File Over-Length Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082683-HFRR_082686.pdf |
| 2415 | HFRR_082687 | HFRR_082691 | 03/22/16 | LEG | Respondent-Intervener's Motion for Leave to File Consolidated Response Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082687-HFRR_082691.pdf |
| 2416 | HFRR_082692 | HFRR_082692 | 03/22/16 | LEG | Proposed Order Granting Motion for Leave to File Consolidated Response Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082692-HFRR_082692.pdf |
| 2417 | HFRR_082693 | HFRR_082697 | 03/22/16 | LEG | Opposition to Motion to Exceed Page Limit | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082693-HFRR_082697.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2418 | HFRR_082698 | HFRR_082702 | 03/23/16 | LEG | Reply in support of Respondent-Intervener's Motion for Leave to File Consolidated Response Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082698-HFRR_082702.pdf |
| 2419 | HFRR_082703 | HFRR_082703 | 03/24/16 | LEG | Order Granting Motion for Leave to File a Consolidated Response Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082703-HFRR_082703.pdf |
| 2420 | HFRR_082704 | HFRR_082748 | 04/04/16 | LEG | Respondents' Merits Brief in Response to the Ute Tribe of the Uintah and Ouray Reservation's Merits Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082704-HFRR_082748.pdf |
| 2421 | HFRR_082749 | HFRR_082883 | 04/04/16 | LEG | Respondent-Intervenor Sierra Club, et al.'s Merits Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082749-HFRR_082883.pdf |
| 2422 | HFRR_082884 | HFRR_083008 | 04/04/16 | LEG | Federal Respondent' Brief in Response to Merits Brief of Industry & State Petitioners | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_082884-HFRR_083008.pdf |
| 2423 | HFRR_083009 | HFRR_083010 | 04/13/16 | LEG | Notice of Electronic Filing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_083009-HFRR_083010.pdf |
| 2424 | HFRR_083011 | HFRR_083014 | 04/13/16 | LEG | Motion to Associate Counsel for Admission Pro Hac Vice for Joel Minor | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083011-HFRR_083014.pdf |
| 2425 | HFRR_083015 | HFRR_083016 | 04/13/16 | LEG | Affidavit of Joel Minor | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083015-HFRR_083016.pdf |
| 2426 | HFRR_083017 | HFRR_083017 | 04/13/16 | LEG | Proposed Order Granting Motion to Associate Counsel for Admission Pro Hac Vice for Joel Minor | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083017-HFRR_083017.pdf |
| 2427 | HFRR_083018 | HFRR_083019 | 04/13/16 | LEG | Order Granting Admission Pro Hac Vice for Joel Minor as Counsel for Respondent-Intervenors the Sierra Club, Earthworks, Western Resource Advocates, the Wilderness Society, Southern Utah Wilderness Alliance, and Conservation Colorado Education Fund | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083018-HFRR_083019.pdf |
| 2428 | HFRR_083020 | HFRR_083022 | 04/15/16 | EML | Notice of Electronic Filing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_083020-HFRR_083022.pdf |
| 2429 | HFRR_083023 | HFRR_083047 | 04/18/16 | LEG | Reply in Support of Wyoming, Colorado, and Utah's Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083023-HFRR_083047.pdf |
| 2430 | HFRR_083048 | HFRR_083062 | 04/18/16 | LEG | North Dakota Reply Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083048-HFRR_083062.pdf |
| 2431 | HFRR_083063 | HFRR_083092 | 04/18/16 | LEG | Ute Tribe of the Uintah and Ouray Reservation's Reply in Support of its Merits Brief | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083063-HFRR_083092.pdf |
| 2432 | HFRR_083093 | HFRR_083123 | 04/18/16 | LEG | Reply in Support of Petitioners' Arguments on the Merits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083093-HFRR_083123.pdf |
| 2433 | HFRR_083124 | HFRR_083127 | 04/18/16 | LEG | Unopposed Motion for Leave to Exceed Word Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083124-HFRR_083127.pdf |
| 2434 | HFRR_083128 | HFRR_083128 | 04/18/16 | LEG | Proposed Order Granting Unopposed Motion for Leave to Exceed Word Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083128-HFRR_083128.pdf |
| 2435 | HFRR_083129 | HFRR_083129 | 04/20/16 | LEG | Order Granting Unopposed Motion for Leave to Exceed Word Limits | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083129-HFRR_083129.pdf |
| 2436 | HFRR_083130 | HFRR_083132 | 04/25/16 | LEG | Respondent-Intervenor Sierra Club's Notice of Change of Address | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083130-HFRR_083132.pdf |
| 2437 | HFRR_083133 | HFRR_083139 | 04/27/16 | LEG | Respondent-Intervenors' Notice of Supplemental Authority Regarding Peer-Reviewed Pavillion, Wyoming Study | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083133-HFRR_083139.pdf |
| 2438 | HFRR_083140 | HFRR_083170 | 04/27/16 | OTH | Exhibits A-C Selected Articles | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Environmental Science & Technology, Scientific American, and the Trib | N/A | HFRR_083140-HFRR_083170.pdf |
| 2439 | HFRR_083171 | HFRR_083175 | 04/29/16 | LEG | Petitioner States of Wyoming, Colorado and Utah's Response to Respondent-Intervenors' Notice of Supplemental Authority | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083171-HFRR_083175.pdf |
| 2440 | HFRR_083176 | HFRR_083180 | 05/03/16 | LEG | Respondent-Intervenors' Reply Re: Notice of Supplemental Authority Regarding Peer-Reviewed Pavillion, Wyoming Study | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083176-HFRR_083180.pdf |
| 2441 | HFRR_083181 | HFRR_083207 | 06/21/16 | LEG | Order on Petitions for Review of Final Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083181-HFRR_083207.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2442 | HFRR_083208 | HFRR_083209 | 06/22/16 | LEG | Judgment | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Appeals of Wyoming | N/A | HFRR_083208-HFRR_083209.pdf |
| 2443 | HFRR_083210 | HFRR_083211 | 06/22/16 | LEG | Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083210-HFRR_083211.pdf |
| 2444 | HFRR_083212 | HFRR_083215 | 06/22/16 | LEG | Notice of Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083212-HFRR_083215.pdf |
| 2445 | HFRR_083216 | HFRR_083216 | 06/22/16 | LEG | Court Notice of Preliminary Record of Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083216-HFRR_083216.pdf |
| 2446 | HFRR_083217 | HFRR_083277 | 06/24/16 | LEG | Civil Docket for Case No 2:15-CV-43-SWS | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083217-HFRR_083277.pdf |
| 2447 | HFRR_083278 | HFRR_083312 | 06/24/16 | LEG | Order on Petitions for Review of Final Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083278-HFRR_083312.pdf |
| 2448 | HFRR_083313 | HFRR_083315 | 06/24/16 | LEG | Respondent-Intervenors' Notice of Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083313-HFRR_083315.pdf |
| 2449 | HFRR_083316 | HFRR_083319 | 06/27/16 | EML | Notice of Electronic Filing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_083316-HFRR_083319.pdf |
| 2450 | HFRR_083320 | HFRR_083322 | 06/27/16 | LTR | Notice Appeal Case Number Assigned | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_083320-HFRR_083322.pdf |
| 2451 | HFRR_083323 | HFRR_083323 | 06/28/16 | LTR | Notice of Preliminary Record on Appeal | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083323-HFRR_083323.pdf |
| 2452 | HFRR_083324 | HFRR_083357 | 06/28/16 | LEG | Order on Petitions for Review of Final Agency Action | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083324-HFRR_083357.pdf |
| 2453 | HFRR_083358 | HFRR_083391 | 06/28/16 | LEG | Civil Docket for Case No 2:15-CV-43-SWS | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083358-HFRR_083391.pdf |
| 2454 | HFRR_083392 | HFRR_083393 | 06/29/18 | OTH | Transcript Order Form (Rebecca Jaffe) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083392-HFRR_083393.pdf |
| 2455 | HFRR_083394 | HFRR_083396 | 06/29/18 | LTR | Transmittal Letter Re: Appeal 16-8069 | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_083394-HFRR_083396.pdf |
| 2456 | HFRR_083397 | HFRR_083400 | 06/30/16 | EML | Notice of Electronic Filing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_083397-HFRR_083400.pdf |
| 2457 | HFRR_083401 | HFRR_083402 | 06/30/16 | OTH | Transcript Order Form (Michael Freeman) | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083401-HFRR_083402.pdf |
| 2458 | HFRR_083403 | HFRR_083406 | 07/01/16 | EML | Notice of Electronic Filing - Record on Appeal Due 7.26.16 | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_083403-HFRR_083406.pdf |
| 2459 | HFRR_083407 | HFRR_083419 | 07/06/16 | OTH | Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083407-HFRR_083419.pdf |
| 2460 | HFRR_083420 | HFRR_083420 | 07/07/16 | LEG | Order Granting North Dakota Motion for Extension of Time to File Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083420-HFRR_083420.pdf |
| 2461 | HFRR_083421 | HFRR_083425 | 07/13/16 | LEG | North Dakota Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083421-HFRR_083425.pdf |
| 2462 | HFRR_083426 | HFRR_083429 | 07/13/16 | LEG | Order Re: Mandate | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_083426-HFRR_083429.pdf |
| 2463 | HFRR_083430 | HFRR_083434 | 07/13/16 | LTR | Mandate | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_083430-HFRR_083434.pdf |
| 2464 | HFRR_083435 | HFRR_083435 | 07/13/16 | LEG | Order on Mandate | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083435-HFRR_083435.pdf |
| 2465 | HFRR_083436 | HFRR_083436 | 07/20/16 | LTR | Court Letter Re: Appeals 16-8068 & 16-8069 - No Transcript Ordered | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083436-HFRR_083436.pdf |
| 2466 | HFRR_083437 | HFRR_083440 | 07/20/16 | EML | Notice of Electronic Filing | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | Eleanor Greer | N/A | HFRR_083437-HFRR_083440.pdf |
| 2467 | HFRR_083441 | HFRR_083452 | 07/21/16 | LEG | Federal Respondents' Objection to Industry Petitioners' Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083441-HFRR_083452.pdf |
| 2468 | HFRR_083453 | HFRR_083464 | 07/27/16 | LEG | Federal Respondents' Objection to North Dakota Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083453-HFRR_083464.pdf |
| 2469 | HFRR_083465 | HFRR_083473 | 07/27/16 | LEG | Industry Petitioner's Response to Federal Respondents' Objections to Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083465-HFRR_083473.pdf |
| 2470 | HFRR_083474 | HFRR_083477 | 07/27/16 | LEG | Declaration of Michael Burgess | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083474-HFRR_083477.pdf |
| 2471 | HFRR_083478 | HFRR_083486 | 08/01/16 | LEG | Exhibits to Declaration of Michael Burgess | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083478-HFRR_083486.pdf |
| 2472 | HFRR_083487 | HFRR_083495 | 08/01/16 | LEG | North Dakota's Response in Support of its Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083487-HFRR_083495.pdf |
| 2473 | HFRR_083496 | HFRR_083498 | 08/12/16 | LEG | Clerk's Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083496-HFRR_083498.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2474 | HFRR_083499 | HFRR_083501 | 08/15/16 | LEG | North Dakota Clerk's Bill of Costs | Earthjustice Public Comment - Docket 1, No. 15-CV-41-SWS | U.S. District Court of Wyoming | N/A | HFRR_083499-HFRR_083501.pdf |
| 2475 | HFRR_083502 | HFRR_083508 | 03/26/15 | LEG | Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083502-HFRR_083508.pdf |
| 2476 | HFRR_083509 | HFRR_083509 | 03/26/15 | LEG | Civil Cover Sheet | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083509-HFRR_083509.pdf |
| 2477 | HFRR_083510 | HFRR_083512 | 03/26/15 | LEG | Appearance of Counsel (M. McGrady) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083510-HFRR_083512.pdf |
| 2478 | HFRR_083513 | HFRR_083515 | 03/26/15 | LEG | Appearance of Counsel (J. Gross) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083513-HFRR_083515.pdf |
| 2479 | HFRR_083516 | HFRR_083518 | 03/26/15 | LEG | Praecipe for Summons | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083516-HFRR_083518.pdf |
| 2480 | HFRR_083519 | HFRR_083519 | 04/01/15 | LEG | Appearance of Counsel (A. Emrich) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083519-HFRR_083519.pdf |
| 2481 | HFRR_083520 | HFRR_083523 | 04/01/15 | LEG | State of North Dakota's Unopposed Motion to Intervene as Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083520-HFRR_083523.pdf |
| 2482 | HFRR_083524 | HFRR_083524 | 04/01/15 | LEG | Proposed Order Granting State of North Dakota's Unopposed Motion to Intervene as Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083524-HFRR_083524.pdf |
| 2483 | HFRR_083525 | HFRR_083543 | 04/01/15 | LEG | Memorandum in Support of State of North Dakota's Unopposed Motion to Intervene as Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083525-HFRR_083543.pdf |
| 2484 | HFRR_083544 | HFRR_083555 | 04/01/15 | LEG | Declaration of Lynn Helms in Support of State of North Dakota's Unopposed Motion to Intervene Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083544-HFRR_083555.pdf |
| 2485 | HFRR_083556 | HFRR_083559 | 04/01/15 | LEG | Proposed Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083556-HFRR_083559.pdf |
| 2486 | HFRR_083560 | HFRR_083562 | 04/01/15 | LEG | Motion for Admission Pro Hac Vice of Paul Seby | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083560-HFRR_083562.pdf |
| 2487 | HFRR_083563 | HFRR_083563 | 04/01/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice of Paul Seby | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083563-HFRR_083563.pdf |
| 2488 | HFRR_083564 | HFRR_083566 | 04/01/15 | LEG | Affidavit of Paul Seby in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083564-HFRR_083566.pdf |
| 2489 | HFRR_083567 | HFRR_083569 | 04/01/15 | LEG | Motion for Admission Pro Hac Vice of Lauren Caplan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083567-HFRR_083569.pdf |
| 2490 | HFRR_083570 | HFRR_083570 | 04/01/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice of Lauren Caplan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083570-HFRR_083570.pdf |
| 2491 | HFRR_083571 | HFRR_083573 | 04/01/15 | LEG | Affidavit of Lauren Caplan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083571-HFRR_083573.pdf |
| 2492 | HFRR_083574 | HFRR_083576 | 04/01/15 | LEG | Motion for Admission Pro Hac Vice of Wayne Stenehjem | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083574-HFRR_083576.pdf |
| 2493 | HFRR_083577 | HFRR_083577 | 04/01/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice of Wayne Stenehjem | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083577-HFRR_083577.pdf |
| 2494 | HFRR_083578 | HFRR_083580 | 04/01/15 | LEG | Affidavit of Wayne Stenehjem | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083578-HFRR_083580.pdf |
| 2495 | HFRR_083581 | HFRR_083583 | 04/01/15 | LEG | Motion for Admission Pro Hac Vice of Matthew Sagsveen | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083581-HFRR_083583.pdf |
| 2496 | HFRR_083584 | HFRR_083584 | 04/01/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice of Matthew Sagsveen | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083584-HFRR_083584.pdf |
| 2497 | HFRR_083585 | HFRR_083587 | 04/01/15 | LEG | Affidavit of Matthew Sagsveen | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083585-HFRR_083587.pdf |
| 2498 | HFRR_083588 | HFRR_083590 | 04/01/15 | LEG | Motion for Admission Pro Hac Vice of Hope Hogan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083588-HFRR_083590.pdf |
| 2499 | HFRR_083591 | HFRR_083591 | 04/01/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice of Hope Hogan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083591-HFRR_083591.pdf |
| 2500 | HFRR_083592 | HFRR_083594 | 04/01/15 | LEG | Affidavit of Hope Hogan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083592-HFRR_083594.pdf |
| 2501 | HFRR_083595 | HFRR_083595 | 04/03/15 | LEG | Order Granting Motion for Admission Pro Hac Vice of Paul Seby | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083595-HFRR_083595.pdf |
| 2502 | HFRR_083596 | HFRR_083596 | 04/03/15 | LEG | Order Granting Motion for Admission Pro Hac Vice of Lauren Caplan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083596-HFRR_083596.pdf |
| 2503 | HFRR_083597 | HFRR_083598 | 04/03/15 | LEG | Notice of Appearance (Nicholas Vassallo) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083597-HFRR_083598.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2504 | HFRR_083599 | HFRR_083599 | 04/03/15 | LEG | Order Granting Motion for Admission Pro Hac Vice of Wayne Stenehjem | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083599-HFRR_083599.pdf |
| 2505 | HFRR_083600 | HFRR_083600 | 04/03/15 | LEG | Order Granting Motion for Admission Pro Hac Vice of Matthew Sagsveen | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083600-HFRR_083600.pdf |
| 2506 | HFRR_083601 | HFRR_083601 | 04/15/15 | LEG | Order Granting Motion for Admission Pro Hac Vice of Hope Hogan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083601-HFRR_083601.pdf |
| 2507 | HFRR_083602 | HFRR_083604 | 04/15/15 | LEG | Motion for Admission Pro Hac Vice of William Gerard | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083602-HFRR_083604.pdf |
| 2508 | HFRR_083605 | HFRR_083606 | 04/15/15 | LEG | Declaration of William Gerard | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083605-HFRR_083606.pdf |
| 2509 | HFRR_083607 | HFRR_083607 | 04/15/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice of William Gerard | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083607-HFRR_083607.pdf |
| 2510 | HFRR_083608 | HFRR_083608 | 04/15/15 | LEG | Order Granting Motion for Admission Pro Hac Vice of William Gerard | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083608-HFRR_083608.pdf |
| 2511 | HFRR_083609 | HFRR_083613 | 04/15/15 | LEG | Summons Executed (BLM) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083609-HFRR_083613.pdf |
| 2512 | HFRR_083614 | HFRR_083618 | 04/15/15 | LEG | Summons Executed (US DOI) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083614-HFRR_083618.pdf |
| 2513 | HFRR_083619 | HFRR_083623 | 04/15/15 | LEG | Summons Executed (BLM) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083619-HFRR_083623.pdf |
| 2514 | HFRR_083624 | HFRR_083628 | 04/15/15 | LEG | Summons Executed (US DOI) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083624-HFRR_083628.pdf |
| 2515 | HFRR_083629 | HFRR_083631 | 04/21/15 | LEG | Appearance of Counsel (A. Kuhlmann) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083629-HFRR_083631.pdf |
| 2516 | HFRR_083632 | HFRR_083634 | 04/21/15 | LEG | Motion for Admission Pro Hac Vice of Frederick Yarger | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083632-HFRR_083634.pdf |
| 2517 | HFRR_083635 | HFRR_083637 | 04/21/15 | LEG | Declaration of Frederick Yarger | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083635-HFRR_083637.pdf |
| 2518 | HFRR_083638 | HFRR_083638 | 04/21/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice of Frederick Yarger | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083638-HFRR_083638.pdf |
| 2519 | HFRR_083639 | HFRR_083642 | 04/21/15 | LEG | State of Wyoming's Motion to Amend Petition for Review to Join Additional Petitioners | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083639-HFRR_083642.pdf |
| 2520 | HFRR_083643 | HFRR_083649 | 04/21/15 | LEG | First Amended Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083643-HFRR_083649.pdf |
| 2521 | HFRR_083650 | HFRR_083651 | 04/21/15 | LEG | Proposed Order Granting Petitioner State of Wyoming's Motion to Amend Petition for Review to Join Additional Petitioners | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083650-HFRR_083651.pdf |
| 2522 | HFRR_083652 | HFRR_083652 | 4/22/2015 | LEG | Order Granting Motion for Admission Pro Hac Vice of Frederick Yarger | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083652-HFRR_083652.pdf |
| 2523 | HFRR_083653 | HFRR_083653 | 4/22/2015 | LEG | Order Granting State of North Dakota's Unopposed Motion to Intervene as Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083653-HFRR_083653.pdf |
| 2524 | HFRR_083654 | HFRR_083654 | 4/22/2015 | LEG | Order Granting Petitioner State of Wyoming's Motion to Amend Petition for Review to Join Additional Petitioners | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083654-HFRR_083654.pdf |
| 2525 | HFRR_083655 | HFRR_083657 | 5/21/2015 | LEG | Motion for Admission Pro Hac Vice  of David Carson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083655-HFRR_083657.pdf |
| 2526 | HFRR_083658 | HFRR_083658 | 5/21/2015 | LEG | Proposed Order Granting Motion  for Admission Pro Hac Vice  of David Carson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083658-HFRR_083658.pdf |
| 2527 | HFRR_083659 | HFRR_083661 | 5/21/2015 | LEG | Declaration of David Carson in Support of Pro Hac Vice Admission | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083659-HFRR_083661.pdf |
| 2528 | HFRR_083662 | HFRR_083662 | 05/22/15 | LEG | Order Granting Motion for Admittance Pro Hac Vice- David Carson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083662-HFRR_083662.pdf |
| 2529 | HFRR_083663 | HFRR_083665 | 05/29/15 | LEG | Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083663-HFRR_083665.pdf |
| 2530 | HFRR_083666 | HFRR_083691 | 05/29/15 | LEG | Memorandum in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083666-HFRR_083691.pdf |
| 2531 | HFRR_083692 | HFRR_083709 | 05/29/15 | LEG | Affidavit of Thomas Kropatsch | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083692-HFRR_083709.pdf |
| 2532 | HFRR_083710 | HFRR_083713 | 05/29/15 | LEG | Affidavit of Daniel Noble | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083710-HFRR_083713.pdf |

Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2533 | HFRR_083714 | HFRR_083714 | 05/29/15 | LEG | Proposed Order Granting Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083714-HFRR_083714.pdf |
| 2534 | HFRR_083715 | HFRR_083715 | 06/01/15 | LEG | Order Setting Hearing | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083715-HFRR_083715.pdf |
| 2535 | HFRR_083716 | HFRR_083718 | 06/02/15 | LEG | Appearance of Counsel (N. Maxon) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083716-HFRR_083718.pdf |
| 2536 | HFRR_083719 | HFRR_083723 | 06/02/15 | LEG | Motion to Associate Counsel for Admission Pro Hac Vice of Michael Freeman | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083719-HFRR_083723.pdf |
| 2537 | HFRR_083724 | HFRR_083725 | 06/02/15 | LEG | Affidavit of Michael Freeman | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083724-HFRR_083725.pdf |
| 2538 | HFRR_083726 | HFRR_083726 | 06/02/15 | LEG | Proposed Order Granting Motion to Associate Counsel for Admission Pro Hac Vice of Michael Freeman | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083726-HFRR_083726.pdf |
| 2539 | HFRR_083727 | HFRR_083731 | 06/02/15 | LEG | Motion to Associate Counsel for Admission Pro Hac Vice of Benjamin Nelson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083727-HFRR_083731.pdf |
| 2540 | HFRR_083732 | HFRR_083733 | 06/02/15 | LEG | Affidavit of Benjamin Nelson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083732-HFRR_083733.pdf |
| 2541 | HFRR_083734 | HFRR_083734 | 06/02/15 | LEG | Proposed Order Granting Motion to Associate Counsel for Admission Pro Hac Vice of Benjamin Nelson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083734-HFRR_083734.pdf |
| 2542 | HFRR_083735 | HFRR_083739 | 06/02/15 | LEG | Motion to Associate Counsel for Admission Pro Hac Vice of Nathan Matthews | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083735-HFRR_083739.pdf |
| 2543 | HFRR_083740 | HFRR_083741 | 06/02/15 | LEG | Affidavit of Nathan Matthews | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083740-HFRR_083741.pdf |
| 2544 | HFRR_083742 | HFRR_083742 | 06/02/15 | LEG | Proposed Order Granting Motion to Associate Counsel for Admission Pro Hac Vice of Nathan Matthews | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083742-HFRR_083742.pdf |
| 2545 | HFRR_083743 | HFRR_083747 | 06/02/15 | LEG | Citizen Groups' Unopposed Motion to Intervene as Respondents | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083743-HFRR_083747.pdf |
| 2546 | HFRR_083748 | HFRR_083761 | 06/02/15 | LEG | Memorandum in Support of Citizen Groups' Unopposed Motion to Intervene as Respondents | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083748-HFRR_083761.pdf |
| 2547 | HFRR_083762 | HFRR_083792 | 06/02/15 | LEG | Exhibit 1 Declaration of Bruce Baizel - Part 1 | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083762-HFRR_083792.pdf |
| 2548 | HFRR_083793 | HFRR_083830 | 06/02/15 | LEG | Exhibit 1 Declaration of Bruce Baizel - Part 2 | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083793-HFRR_083830.pdf |
| 2549 | HFRR_083831 | HFRR_083872 | 06/02/15 | OTH | Exhibit 1 Part 3 - Comments on BLM Hydraulic Fracturing Rule | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083831-HFRR_083872.pdf |
| 2550 | HFRR_083873 | HFRR_083879 | 06/02/15 | OTH | Exhibit 2 - Exclusive Interview with Matt Mead, Governor of Wyoming | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Oil and Gas 360 | N/A | HFRR_083873-HFRR_083879.pdf |
| 2551 | HFRR_083880 | HFRR_083882 | 06/02/15 | OTH | Exhibit 3 Western States Wary of Enforcement Rule in BLM Fracking Rules | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Mike Lee | N/A | HFRR_083880-HFRR_083882.pdf |
| 2552 | HFRR_083883 | HFRR_083883 | 06/02/15 | LEG | Proposed Order Granting Citizen Groups' Unopposed Motion to Intervene as Respondents | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083883-HFRR_083883.pdf |
| 2553 | HFRR_083884 | HFRR_083884 | 06/02/15 | LEG | Order Granting Motion to Associate Counsel for Admission Pro Hac Vice of Michael Freeman | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083884-HFRR_083884.pdf |
| 2554 | HFRR_083885 | HFRR_083885 | 06/02/15 | LEG | Order Granting Motion to Associate Counsel for Admission Pro Hac Vice of Benjamin Nelson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083885-HFRR_083885.pdf |
| 2555 | HFRR_083886 | HFRR_083886 | 06/02/15 | LEG | Order Granting Motion to Associate Counsel for Admission Pro Hac Vice of Nathan Matthews | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083886-HFRR_083886.pdf |
| 2556 | HFRR_083887 | HFRR_083887 | 06/03/15 | LEG | Order Granting Citizen Groups' Unopposed Motion to Intervene as Respondents | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083887-HFRR_083887.pdf |
| 2557 | HFRR_083888 | HFRR_083894 | 06/03/15 | LEG | Unopposed Joint Motion to Consolidate Cases for Trial | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083888-HFRR_083894.pdf |
| 2558 | HFRR_083895 | HFRR_083895 | 06/03/15 | LEG | Proposed Order Granting Unopposed Joint Motion to Consolidate Cases for Trial | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083895-HFRR_083895.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2559 | HFRR_083896 | HFRR_083896 | 06/04/15 | LEG | Order Granting Unopposed Joint Motion to Consolidate Cases for Trial | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083896-HFRR_083896.pdf |
| 2560 | HFRR_083897 | HFRR_083898 | 06/09/15 | LEG | Appearance of Counsel (by G. Cowan) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083897-HFRR_083898.pdf |
| 2561 | HFRR_083899 | HFRR_083936 | 06/04/15 | LEG | Respondent-Intervenors' Brief in Opposition to Industry Petitioners' Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083899-HFRR_083936.pdf |
| 2562 | HFRR_083937 | HFRR_084102 | 06/04/15 | EXT | Appendix Part 1 Shale Gas Production Subcommittee 90-Day Report | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_083937-HFRR_084102.pdf |
| 2563 | HFRR_084103 | HFRR_084158 | 06/04/15 | OTH | Appendix Part 2 NRDC Petition | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084103-HFRR_084158.pdf |
| 2564 | HFRR_084159 | HFRR_084221 | 06/04/15 | OTH | Appendix Part 3 Fears of Tainted Water Well up in Western Colorado | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084159-HFRR_084221.pdf |
| 2565 | HFRR_084222 | HFRR_084282 | 06/04/15 | EXT | Appendix Part 4 Geochemical Evidence for Possible Natural Migration of Marcellus Formation Brine to Shallow Aquifers in Pennsylvania | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084222-HFRR_084282.pdf |
| 2566 | HFRR_084283 | HFRR_084336 | 06/04/15 | EXT | Appendix Part 5 Evaluating a Groundwater Supply Contamination Incident Attributed to Marcellus Shale Gas Development | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084283-HFRR_084336.pdf |
| 2567 | HFRR_084337 | HFRR_084340 | 06/04/15 | EML | Notice of Electronic Filing to Docket 11 | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_084337-HFRR_084340.pdf |
| 2568 | HFRR_084341 | HFRR_084348 | 06/04/15 | LEG | Respondent-Intervenors' Unopposed Motion to Respond to Industry Petitioners' Preliminary Injunction Motion to Exceed Page Limit | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084341-HFRR_084348.pdf |
| 2569 | HFRR_084349 | HFRR_084349 | 06/04/15 | LEG | Proposed Order Granting Respondent-Intervenors' Unopposed Motion to Respond to Industry Petitioners' Preliminary Injunction Motion to Exceed Page Limit | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084349-HFRR_084349.pdf |
| 2570 | HFRR_084350 | HFRR_084352 | 06/04/15 | EML | Notice of Electronic Filing to Docket 12 | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_084350-HFRR_084352.pdf |
| 2571 | HFRR_084353 | HFRR_084358 | 06/05/15 | LEG | Motion to Exceed Page Limitation | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084353-HFRR_084358.pdf |
| 2572 | HFRR_084359 | HFRR_084359 | 06/05/15 | LEG | Order Granting Respondent-Intervenors' Unopposed Motion to Respond to Industry Petitioners' Preliminary Injunction Motion to Exceed Page Limit | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084359-HFRR_084359.pdf |
| 2573 | HFRR_084360 | HFRR_084364 | 06/05/15 | LEG | Wyoming County Commissioners Association's Motion for Leave to File Amicus Curiae Brief in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084360-HFRR_084364.pdf |
| 2574 | HFRR_084365 | HFRR_084376 | 06/05/15 | LEG | Proposed Amicus Curiae Brief of the Wyoming County Commissioners Association in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084365-HFRR_084376.pdf |
| 2575 | HFRR_084377 | HFRR_084379 | 06/05/15 | LEG | Proposed Order Granting Wyoming County Commissioners Association's Unopposed Motion to Participate as Amicus Curiae in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084377-HFRR_084379.pdf |
| 2576 | HFRR_084380 | HFRR_084380 | 06/05/15 | LEG | Order Granting Unopposed Motion for Leave to Exceed Page Limitation | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084380-HFRR_084380.pdf |
| 2577 | HFRR_084381 | HFRR_084382 | 06/08/15 | LEG | Order Granting Wyoming County Commissioners Association's Unopposed Motion to Participate as Amicus Curiae in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084381-HFRR_084382.pdf |
| 2578 | HFRR_084383 | HFRR_084387 | 06/08/15 | LEG | North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084383-HFRR_084387.pdf |
| 2579 | HFRR_084388 | HFRR_084437 | 06/08/15 | LEG | Memorandum in Support of North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084388-HFRR_084437.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2580 | HFRR_084438 | HFRR_084441 | 06/08/15 | LEG | Exhibit A Notice of Transfer | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084438-HFRR_084441.pdf |
| 2581 | HFRR_084442 | HFRR_084444 | 06/08/15 | LEG | Exhibit B Letter Requesting Extension of Rule | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084442-HFRR_084444.pdf |
| 2582 | HFRR_084445 | HFRR_084458 | 06/08/15 | LEG | Exhibit C Declaration of Lynn Helms | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084445-HFRR_084458.pdf |
| 2583 | HFRR_084459 | HFRR_084464 | 06/08/15 | LEG | 5  Exhibit D Declaration of Kevin Schatz | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084459-HFRR_084464.pdf |
| 2584 | HFRR_084465 | HFRR_084471 | 06/08/15 | LEG | Exhibit E - Declaration of Dennis Roller | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084465-HFRR_084471.pdf |
| 2585 | HFRR_084472 | HFRR_084477 | 06/08/15 | LEG | Exhibit F - Declaration of Kelly Schmidt | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084472-HFRR_084477.pdf |
| 2586 | HFRR_084478 | HFRR_084500 | 06/08/15 | LEG | Reply in Support of Petitioners' Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084478-HFRR_084500.pdf |
| 2587 | HFRR_084501 | HFRR_084502 | 06/08/15 | LEG | Amended Notice of Hearing | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084501-HFRR_084502.pdf |
| 2588 | HFRR_084503 | HFRR_084504 | 06/09/15 | LEG | Appearance of Counsel (by G Cowan) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084503-HFRR_084504.pdf |
| 2589 | HFRR_084505 | HFRR_084508 | 06/10/15 | LEG | North Dakota Notice of Errata | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084505-HFRR_084508.pdf |
| 2590 | HFRR_084509 | HFRR_084511 | 06/10/15 | LEG | Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084509-HFRR_084511.pdf |
| 2591 | HFRR_084512 | HFRR_084513 | 06/12/15 | LEG | Appearance of Counsel for the State of Utah | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084512-HFRR_084513.pdf |
| 2592 | HFRR_084514 | HFRR_084516 | 06/12/15 | LEG | Motion for Admission Pro Hac Vice of Sean Reyes | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084514-HFRR_084516.pdf |
| 2593 | HFRR_084517 | HFRR_084518 | 06/12/15 | LEG | Affidavit of Sean Reyes in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084517-HFRR_084518.pdf |
| 2594 | HFRR_084519 | HFRR_084519 | 06/12/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice of Sean Reyes | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084519-HFRR_084519.pdf |
| 2595 | HFRR_084520 | HFRR_084523 | 06/12/15 | LEG | State of Utah's Unopposed Motion to Intervene as a Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084520-HFRR_084523.pdf |
| 2596 | HFRR_084524 | HFRR_084532 | 06/12/15 | LEG | Memorandum of Law in Support of State of Utah's Unopposed Motion to Intervene as a Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084524-HFRR_084532.pdf |
| 2597 | HFRR_084533 | HFRR_084535 | 06/12/15 | LEG | Proposed Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084533-HFRR_084535.pdf |
| 2598 | HFRR_084536 | HFRR_084536 | 06/12/15 | LEG | Proposed Order Granting State of Utah's Unopposed Motion to Intervene as Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084536-HFRR_084536.pdf |
| 2599 | HFRR_084537 | HFRR_084537 | 06/12/15 | LEG | Order Granting Motion for Admission Pro Hac Vice of Sean Reyes | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084537-HFRR_084537.pdf |
| 2600 | HFRR_084538 | HFRR_084540 | 06/12/15 | LEG | Motion for Admission Pro Hac Vice Steven Alder | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084538-HFRR_084540.pdf |
| 2601 | HFRR_084541 | HFRR_084542 | 06/12/15 | LEG | Affidavit of Steven Alder in Support of Motion for Admission pro hac vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084541-HFRR_084542.pdf |
| 2602 | HFRR_084543 | HFRR_084543 | 06/12/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice Steven Alder | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084543-HFRR_084543.pdf |
| 2603 | HFRR_084544 | HFRR_084553 | 06/12/15 | LEG | Respondents' Motion for and Enlargement of Time to Lodge Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084544-HFRR_084553.pdf |
| 2604 | HFRR_084554 | HFRR_084560 | 06/12/15 | LEG | Declaration of Steven Wells | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084554-HFRR_084560.pdf |
| 2605 | HFRR_084561 | HFRR_084561 | 06/12/15 | LEG | Proposed Order Granting Respondents' Motion for and Enlargement of Time to Lodge Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084561-HFRR_084561.pdf |
| 2606 | HFRR_084562 | HFRR_084565 | 06/12/15 | LEG | Respondents' Motion to Expedite Ruling on its Motion for and Enlargement of Time to Lodge Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084562-HFRR_084565.pdf |
| 2607 | HFRR_084566 | HFRR_084566 | 06/12/15 | LEG | Proposed Order Granting Respondents' Motion for an Expedited Ruling | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084566-HFRR_084566.pdf |
| 2608 | HFRR_084567 | HFRR_084569 | 06/12/15 | EML | Notice of Electronic Filing - Motion Referred to Magistrate Judge | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_084567-HFRR_084569.pdf |
| 2609 | HFRR_084570 | HFRR_084572 | 06/12/15 | EML | Notice of Electronic Filing -  Motion. Referred to Magistrate Judge | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_084570-HFRR_084572.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2610 | HFRR_084573 | HFRR_084575 | 06/12/15 | LEG | Motion for Admission Pro Hac Vice John Robinson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. Court of Wyoming | N/A | HFRR_084573-HFRR_084575.pdf |
| 2611 | HFRR_084576 | HFRR_084577 | 06/12/15 | LEG | Affidavit of John Robinson in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084576-HFRR_084577.pdf |
| 2612 | HFRR_084578 | HFRR_084578 | 06/12/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084578-HFRR_084578.pdf |
| 2613 | HFRR_084579 | HFRR_084579 | 06/12/15 | LEG | Order Granting Pro Hac Vice of Steven Alder | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084579-HFRR_084579.pdf |
| 2614 | HFRR_084580 | HFRR_084580 | 06/12/15 | LEG | Order Granting Motion for Admission Pro Hac Vice John Robinson | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084580-HFRR_084580.pdf |
| 2615 | HFRR_084581 | HFRR_084611 | 06/12/15 | LEG | Respondent-Intervenors' Brief in Response to State Petitioners' Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084581-HFRR_084611.pdf |
| 2616 | HFRR_084612 | HFRR_084634 | 06/12/15 | BPD | Exhibit 1 - Draft Resource Management Plan Amendment and Environmental Impact Statement for Oil and Gas Development | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084612-HFRR_084634.pdf |
| 2617 | HFRR_084635 | HFRR_084644 | 06/12/15 | LEG | Exhibit 2 - Memorandum of Understanding Among BLM, Colorado State Office, U.S. Forest Service, Rocky Mountain Region, and Colorado Oil and Gas Conservation Commission | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084635-HFRR_084644.pdf |
| 2618 | HFRR_084645 | HFRR_084690 | 06/12/15 | LEG | Exhibit 3 - WPX Energy, Inc. Form 10-K Annual Report | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084645-HFRR_084690.pdf |
| 2619 | HFRR_084691 | HFRR_084719 | 06/12/15 | LEG | Respondents' Brief in Opposition to Wyoming's' and Colorado's' Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084691-HFRR_084719.pdf |
| 2620 | HFRR_084720 | HFRR_084821 | 06/12/15 | LEG | Second Declaration of Steven Wells | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084720-HFRR_084821.pdf |
| 2621 | HFRR_084822 | HFRR_084822 | 06/12/15 | LEG | Order Granting Respondents' Motion for an Expedited Ruling | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084822-HFRR_084822.pdf |
| 2622 | HFRR_084823 | HFRR_084828 | 06/15/15 | LEG | Response in Opposition to Federal Respondents' Motion to Expedite Ruling on its Motion for and Enlargement of Time to Lodge Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084823-HFRR_084828.pdf |
| 2623 | HFRR_084829 | HFRR_084839 | 06/15/15 | LEG | Reply to Respondent-Intervenors' Brief in Opposition to Industry Petitioners' Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084829-HFRR_084839.pdf |
| 2624 | HFRR_084840 | HFRR_084840 | 06/16/15 | LEG | Order Granting State of Utah's Unopposed Motion to Intervene as a Petitioner | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084840-HFRR_084840.pdf |
| 2625 | HFRR_084841 | HFRR_084847 | 06/16/15 | LEG | North Dakota's Opposition to Respondents' Motion for Enlargement of Time to Lodge Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084841-HFRR_084847.pdf |
| 2626 | HFRR_084848 | HFRR_084851 | 06/16/15 | LEG | Exhibit A - Letter Requesting Extension of Rule | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084848-HFRR_084851.pdf |
| 2627 | HFRR_084852 | HFRR_084854 | 06/16/15 | LEG | Exhibit B - Letter from the Office of the Solicitor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084852-HFRR_084854.pdf |
| 2628 | HFRR_084855 | HFRR_084858 | 06/16/15 | LEG | Wyoming and Colorado's Response in Opposition to Federal Respondent's Motion for An Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084855-HFRR_084858.pdf |
| 2629 | HFRR_084859 | HFRR_084862 | 06/16/15 | LTR | Attachment 1 - Letter Requesting Extension of Rule | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084859-HFRR_084862.pdf |
| 2630 | HFRR_084863 | HFRR_084865 | 06/16/15 | LTR | Attachment 2 - Letter from the Office of the Solicitor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084863-HFRR_084865.pdf |
| 2631 | HFRR_084866 | HFRR_084866 | 06/17/15 | LEG | Order Granting in part Respondent's Motion for an Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084866-HFRR_084866.pdf |
| 2632 | HFRR_084867 | HFRR_084869 | 06/17/15 | LEG | Motion for Admission Pro Hac Vice Stephen Terrell | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084867-HFRR_084869.pdf |
| 2633 | HFRR_084870 | HFRR_084870 | 06/17/15 | LEG | Proposed Order Granting Motion for Admission Pro Hac Vice Stephen Terrell | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084870-HFRR_084870.pdf |
| 2634 | HFRR_084871 | HFRR_084872 | 06/17/15 | LEG | Declaration of Stephen Terrell in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084871-HFRR_084872.pdf |

Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2635 | HFRR_084873 | HFRR_084873 | 06/17/15 | LEG | Order Granting Motion for Admission Pro Hac Vice Stephen Terrell | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084873-HFRR_084873.pdf |
| 2636 | HFRR_084874 | HFRR_084876 | 06/18/15 | LEG | Utah's Notice of Joinder in Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084874-HFRR_084876.pdf |
| 2637 | HFRR_084877 | HFRR_084879 | 06/18/15 | LEG | Notice of Supplemental Affidavit | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084877-HFRR_084879.pdf |
| 2638 | HFRR_084880 | HFRR_084883 | 06/18/15 | LEG | Affidavit of Dan Naatz in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084880-HFRR_084883.pdf |
| 2639 | HFRR_084884 | HFRR_084884 | 06/18/15 | EML | Exhibit A - Re: Letter to Steve Wells | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084884-HFRR_084884.pdf |
| 2640 | HFRR_084885 | HFRR_084885 | 06/18/15 | EML | Exhibit B - Re: Fwd: letter to Steve Wells | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084885-HFRR_084885.pdf |
| 2641 | HFRR_084886 | HFRR_084886 | 06/18/15 | OTH | Exhibit C - Bureau of Land Management | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084886-HFRR_084886.pdf |
| 2642 | HFRR_084887 | HFRR_084917 | 06/18/15 | LEG | Respondent-Intervenors' Brief in Opposition to North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084887-HFRR_084917.pdf |
| 2643 | HFRR_084918 | HFRR_084919 | 06/19/15 | OTH | Exhibit 1 - Oil and Gas Division | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084918-HFRR_084919.pdf |
| 2644 | HFRR_084920 | HFRR_084934 | 06/19/15 | OTH | Exhibit 2 - The Downside of the Boom | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084920-HFRR_084934.pdf |
| 2645 | HFRR_084935 | HFRR_084936 | 06/19/15 | DAT | Exhibit 3 - The Number of Well Bores Started (Spud) Drying the Fiscal Year on Federal Lands | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084935-HFRR_084936.pdf |
| 2646 | HFRR_084937 | HFRR_084938 | 06/19/15 | DAT | Exhibit 4 - Number of Drilling Permits Approved by Fiscal Year on Federal Lands | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084937-HFRR_084938.pdf |
| 2647 | HFRR_084939 | HFRR_084948 | 06/19/15 | OTH | Exhibit 5 - Can Fracking Pollute Drinking Water? Don't Ask the EPA | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084939-HFRR_084948.pdf |
| 2648 | HFRR_084949 | HFRR_084951 | 06/19/15 | LEG | Utah's Notice of Joinder in North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084949-HFRR_084951.pdf |
| 2649 | HFRR_084952 | HFRR_084996 | 06/19/15 | LEG | Respondents' Brief in Opposition to North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084952-HFRR_084996.pdf |
| 2650 | HFRR_084997 | HFRR_085041 | 06/19/15 | LEG | Respondents' Brief in Opposition to North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_084997-HFRR_085041.pdf |
| 2651 | HFRR_085042 | HFRR_085089 | 06/19/15 | LEG | Exhibit 1 - Third Declaration of Steven Wells | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085042-HFRR_085089.pdf |
| 2652 | HFRR_085090 | HFRR_085137 | 06/19/15 | LEG | Third Declaration of Steven Wells | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085090-HFRR_085137.pdf |
| 2653 | HFRR_085138 | HFRR_085142 | 06/19/15 | LEG | Respondents' Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085138-HFRR_085142.pdf |
| 2654 | HFRR_085143 | HFRR_085143 | 06/22/15 | LEG | Proposed Order Granting Respondent' Unopposed Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085143-HFRR_085143.pdf |
| 2655 | HFRR_085144 | HFRR_085144 | 06/22/15 | LEG | Order Granting Feds Motion. for Excess Pages Re North Dakota's Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085144-HFRR_085144.pdf |
| 2656 | HFRR_085145 | HFRR_085149 | 06/22/15 | LEG | Entry of Appearance of Scott Klosterman for Ute Indian Tribe | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085145-HFRR_085149.pdf |
| 2657 | HFRR_085150 | HFRR_085154 | 06/22/15 | LEG | Motion for Pro Hac Vice Admission of Christopher Reagan and Consent of Local Counsel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085150-HFRR_085154.pdf |
| 2658 | HFRR_085155 | HFRR_085158 | 06/22/15 | LEG | Exhibit A - Affidavit for Pro Hac Vice Admission of Christopher Reagen and Consent of Local Counsel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085155-HFRR_085158.pdf |
| 2659 | HFRR_085159 | HFRR_085161 | 06/22/15 | LEG | Exhibit B - The United States District Court for the District of Wyoming | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085159-HFRR_085161.pdf |
| 2660 | HFRR_085162 | HFRR_085162 | 06/22/15 | LEG | Proposed Order Granting Motion for Pro Hac Vice Admission of Christopher Reagan | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085162-HFRR_085162.pdf |
| 2661 | HFRR_085163 | HFRR_085167 | 06/22/15 | LEG | Motion for Pro Hac Vice Admission of Jeffrey Rasmussen and Consent of Local Counsel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085163-HFRR_085167.pdf |
| 2662 | HFRR_085168 | HFRR_085171 | 06/22/15 | LEG | Exhibit A - Affidavit for Pro Hac Vice Admission of Jeffrey Rasmussen and Consent of Local Counsel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085168-HFRR_085171.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2663 | HFRR_085172 | HFRR_085172 | 06/22/15 | LEG | Exhibit B - Restricted Doc [SEALED DOC] | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. Court of Wyoming | N/A | HFRR_085172-HFRR_085172.pdf |
| 2664 | HFRR_085173 | HFRR_085173 | 06/22/15 | LEG | Proposed Order Granting Motion for Pro Hac Vice Admission of Jeffrey Rasmussen | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085173-HFRR_085173.pdf |
| 2665 | HFRR_085174 | HFRR_085178 | 06/22/15 | LEG | Motion for Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085174-HFRR_085178.pdf |
| 2666 | HFRR_085179 | HFRR_085203 | 06/22/15 | LEG | Memorandum in Support of Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085179-HFRR_085203.pdf |
| 2667 | HFRR_085204 | HFRR_085208 | 06/22/15 | LEG | Ute Indian Tribe's Unopposed Motion to Intervene as Petitioner-Intervenor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085204-HFRR_085208.pdf |
| 2668 | HFRR_085209 | HFRR_085209 | 06/22/15 | LEG | Proposed Order Re: Ute Tribe's Unopposed Motion to Intervene as Petitioner-Intervenor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085209-HFRR_085209.pdf |
| 2669 | HFRR_085210 | HFRR_085222 | 06/22/15 | LEG | Memorandum of Law in Support of Ute Indian Tribe's Unopposed Motion to Intervene as Petitioner-Intervenor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085210-HFRR_085222.pdf |
| 2670 | HFRR_085223 | HFRR_085223 | 06/23/15 | LEG | Order Granting Ute Tribe's Unopposed Motion to Intervene as Petitioner-Intervenor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085223-HFRR_085223.pdf |
| 2671 | HFRR_085224 | HFRR_085224 | 06/23/15 | LEG | Order Granting Admission of Christopher Reagen Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085224-HFRR_085224.pdf |
| 2672 | HFRR_085225 | HFRR_085225 | 06/23/15 | LEG | Order Granting Admission of Jeffrey Rasmussen Pro Hac Vice Motion | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085225-HFRR_085225.pdf |
| 2673 | HFRR_085226 | HFRR_085230 | 06/24/15 | LEG | Minutes of Proceedings for 6.23.15 Hearing | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085226-HFRR_085230.pdf |
| 2674 | HFRR_085231 | HFRR_085251 | 06/24/15 | LEG | Declaration of Robert Bayless, Jr. in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085231-HFRR_085251.pdf |
| 2675 | HFRR_085252 | HFRR_085276 | 06/24/15 | LEG | Government Exhibits - Western Energy Alliance: The Voice of Industry in the West | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085252-HFRR_085276.pdf |
| 2676 | HFRR_085277 | HFRR_085305 | 06/24/15 | EXT | Intervenor Respondent Exhibits - Profile of Independent Producers | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085277-HFRR_085305.pdf |
| 2677 | HFRR_085306 | HFRR_085307 | 06/24/15 | LEG | Order Postponing Effective Date of Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085306-HFRR_085307.pdf |
| 2678 | HFRR_085308 | HFRR_085310 | 06/25/15 | LEG | Motion for Admittance Pro Hac Vice - Jody Schwarz | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085308-HFRR_085310.pdf |
| 2679 | HFRR_085311 | HFRR_085311 | 06/25/15 | LEG | Proposed Order Granting Motion for Admittance Pro Hac Vice - Jody Schwarz | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085311-HFRR_085311.pdf |
| 2680 | HFRR_085312 | HFRR_085314 | 06/25/15 | LEG | Declaration of Jody Schwarz in Support of Motion for Admittance Pro Hac Vice - Jody Schwarz | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085312-HFRR_085314.pdf |
| 2681 | HFRR_085315 | HFRR_085315 | 06/25/15 | LEG | Order Granting Motion for Admittance Pro Hac Vice - Jody Schwarz | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085315-HFRR_085315.pdf |
| 2682 | HFRR_085316 | HFRR_085326 | 06/30/15 | LEG | Motion for Pro Hac Vice Admission of Jeremy Patterson and Consent of Local Counsel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085316-HFRR_085326.pdf |
| 2683 | HFRR_085327 | HFRR_085327 | 06/30/15 | LEG | Proposed Order Granting Admission of Jeremy Patterson Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085327-HFRR_085327.pdf |
| 2684 | HFRR_085328 | HFRR_085328 | 06/30/15 | LEG | Order Granting Admission of Jeremy Patterson Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085328-HFRR_085328.pdf |
| 2685 | HFRR_085329 | HFRR_085350 | 07/01/15 | LEG | Respondents' Opposition to Intervenor-Petitioner Ute Tribe's Motion for Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085329-HFRR_085350.pdf |
| 2686 | HFRR_085351 | HFRR_085354 | 07/08/15 | EML | Notice of Electronic Filing of Transcript re Prelim Injunction. Hearing on 6.23.15 | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_085351-HFRR_085354.pdf |
| 2687 | HFRR_085355 | HFRR_085368 | 07/08/15 | LEG | Petitioner-Intervenor Ute Tribe's Reply in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085355-HFRR_085368.pdf |
| 2688 | HFRR_085369 | HFRR_085431 | 07/08/15 | LEG | Exhibit 1 - Declaration of Manuel Myore | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085369-HFRR_085431.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2689 | HFRR_085432 | HFRR_085440 | 07/15/15 | LEG | Respondents' Second Motion for an Enlargement of Time to Lodge the Administrative Record and Request for Expedited Consideration | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. Court of Wyoming | N/A | HFRR_085432-HFRR_085440.pdf |
| 2690 | HFRR_085441 | HFRR_085443 | 07/15/15 | LEG | Declaration of John Montel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085441-HFRR_085443.pdf |
| 2691 | HFRR_085444 | HFRR_085447 | 07/15/15 | LEG | Declaration of Steven Wells | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085444-HFRR_085447.pdf |
| 2692 | HFRR_085448 | HFRR_085448 | 07/15/15 | LEG | Proposed Order Granting Respondents' Second Motion for an Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085448-HFRR_085448.pdf |
| 2693 | HFRR_085449 | HFRR_085457 | 07/15/15 | LEG | Respondent-Intervenors' Response to Respondents' Second Motion for an Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085449-HFRR_085457.pdf |
| 2694 | HFRR_085458 | HFRR_085461 | 07/16/15 | LEG | Respondents' Notice of Completion of Briefing | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085458-HFRR_085461.pdf |
| 2695 | HFRR_085462 | HFRR_085462 | 07/16/15 | LEG | Order Granting Respondents' Second Motion for an Enlargement of Time to Lodge the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085462-HFRR_085462.pdf |
| 2696 | HFRR_085463 | HFRR_085466 | 04/22/15 | LEG | Proposed Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085463-HFRR_085466.pdf |
| 2697 | HFRR_085467 | HFRR_085473 | 04/22/15 | LEG | First Amended Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085467-HFRR_085473.pdf |
| 2698 | HFRR_085474 | HFRR_085476 | 06/16/15 | LEG | Proposed Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085474-HFRR_085476.pdf |
| 2699 | HFRR_085477 | HFRR_085479 | 08/12/15 | LEG | Notice of Withdrawal of Counsel (B. Nelson) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085477-HFRR_085479.pdf |
| 2700 | HFRR_085480 | HFRR_085484 | 08/27/15 | LEG | Respondents' Notice of Lodging of Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085480-HFRR_085484.pdf |
| 2701 | HFRR_085485 | HFRR_085486 | 08/27/15 | LEG | Certification of the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085485-HFRR_085486.pdf |
| 2702 | HFRR_085487 | HFRR_085496 | 09/02/15 | LEG | Joint Motion to Extend Deadline to Submit Citations Related to Pending Motions for Preliminary Injunction and Unopposed Motion to Extend Deadline for Motions to Supplement the Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085487-HFRR_085496.pdf |
| 2703 | HFRR_085497 | HFRR_085497 | 09/02/15 | LEG | Proposed Order Granting Joint Motion to Extend Deadline to Submit Citations Related to Pending Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085497-HFRR_085497.pdf |
| 2704 | HFRR_085498 | HFRR_085498 | 09/02/15 | LEG | Proposed Order Granting Unopposed Motion to Extend Deadline for Motions to Supplement the Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085498-HFRR_085498.pdf |
| 2705 | HFRR_085499 | HFRR_085501 | 09/02/15 | EML | Court Notice Of Electronic Filing of Motions No Longer Referred | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_085499-HFRR_085501.pdf |
| 2706 | HFRR_085502 | HFRR_085503 | 09/02/15 | LEG | Order Granting Joint Motion to Extend Deadline to Submit Citations Related to Pending Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085502-HFRR_085503.pdf |
| 2707 | HFRR_085504 | HFRR_085505 | 09/02/15 | LEG | Order Granting Unopposed Motion to Extend Deadline for Motions to Supplement the Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085504-HFRR_085505.pdf |
| 2708 | HFRR_085506 | HFRR_085509 | 09/02/15 | LEG | Respondents' Errata Re: ECF 113-1, Certification of Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085506-HFRR_085509.pdf |
| 2709 | HFRR_085510 | HFRR_085511 | 09/02/15 | LEG | (Corrected) Certification of Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085510-HFRR_085511.pdf |
| 2710 | HFRR_085512 | HFRR_085579 | 09/18/15 | LEG | Citations to the Record in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085512-HFRR_085579.pdf |
| 2711 | HFRR_085580 | HFRR_085584 | 09/18/15 | LEG | Administrative Record Citations Supporting Amicus Curiae Brief of the Wyoming County Commissioners Association | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085580-HFRR_085584.pdf |
| 2712 | HFRR_085585 | HFRR_085634 | 09/18/15 | LEG | Memorandum of Administrative Record Citations in Support of North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085585-HFRR_085634.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2713 | HFRR_085635 | HFRR_085640 | 09/18/15 | LTR | Exhibit 1 - Comment Letter | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | North Dakota Industrial Commission | N/A | HFRR_085635-HFRR_085640.pdf |
| 2714 | HFRR_085641 | HFRR_085652 | 09/18/15 | LEG | Respondents' Supplemental Citations to Administrative Record in Support of Brief in Opposition to North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085641-HFRR_085652.pdf |
| 2715 | HFRR_085653 | HFRR_085662 | 09/18/15 | LEG | Respondents' Supplemental Citations to Administrative Record in Support of Brief in Opposition to Wyoming's and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085653-HFRR_085662.pdf |
| 2716 | HFRR_085663 | HFRR_085672 | 09/18/15 | LEG | Respondents' Supplemental Citations to Administrative Record in Support of their Opposition to Ute Tribe's Motion for Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085663-HFRR_085672.pdf |
| 2717 | HFRR_085673 | HFRR_085694 | 09/18/15 | LEG | Respondents' Supplemental Citations to Administrative Record in Support of Brief in Opposition to Industry Petitioner's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085673-HFRR_085694.pdf |
| 2718 | HFRR_085695 | HFRR_085744 | 09/18/15 | LEG | Respondent-Intervenors' Administrative Record Citations in Opposition to Preliminary Injunctive Relief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085695-HFRR_085744.pdf |
| 2719 | HFRR_085745 | HFRR_085748 | 09/18/15 | LEG | Respondent-Intervenor's Notice of Conventional Filing of Selections from Administrative Record in Opposition to Preliminary Injunctive Relief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085745-HFRR_085748.pdf |
| 2720 | HFRR_085749 | HFRR_085795 | 09/18/15 | LEG | Record Citations in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085749-HFRR_085795.pdf |
| 2721 | HFRR_085796 | HFRR_085810 | 09/18/15 | LEG | Supplemented Petitioner-Intervenor Ute Tribe's Reply in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085796-HFRR_085810.pdf |
| 2722 | HFRR_085811 | HFRR_085838 | 09/18/15 | LEG | Supplemented Memorandum in Support of Temporary Restraining Order and Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085811-HFRR_085838.pdf |
| 2723 | HFRR_085839 | HFRR_085892 | 09/30/15 | LEG | Order on Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085839-HFRR_085892.pdf |
| 2724 | HFRR_085893 | HFRR_085898 | 10/13/15 | LEG | Unopposed Joint States' Motion for Leave to Exceed Page Limitation | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085893-HFRR_085898.pdf |
| 2725 | HFRR_085899 | HFRR_085899 | 10/13/15 | LEG | Proposed Order Granting Unopposed Joint States' Motion for Leave to Exceed Page Limitation | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085899-HFRR_085899.pdf |
| 2726 | HFRR_085900 | HFRR_085900 | 10/13/15 | LEG | Order Granting Unopposed Joint States' Motion for Leave to Exceed Page Limitation | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085900-HFRR_085900.pdf |
| 2727 | HFRR_085901 | HFRR_085909 | 10/16/15 | LEG | Joint Motion to Extend Deadline for Motions to Supplement or Complete the Administrative Record and Request for Expedited Consideration | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085901-HFRR_085909.pdf |
| 2728 | HFRR_085910 | HFRR_085910 | 10/16/15 | LEG | Proposed Order Granting Joint Motion to Extend Deadline for Motions to Supplement or Complete the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085910-HFRR_085910.pdf |
| 2729 | HFRR_085911 | HFRR_085911 | 10/16/15 | LEG | Order Granting Joint Motion to Extend Deadline for Motions to Supplement or Complete the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085911-HFRR_085911.pdf |
| 2730 | HFRR_085912 | HFRR_085914 | 11/02/15 | LEG | Entry of Appearance of Megan Hayes | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085912-HFRR_085914.pdf |
| 2731 | HFRR_085915 | HFRR_085917 | 11/02/15 | LEG | Notice of Withdrawal of Counsel (N. Maxon) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085915-HFRR_085917.pdf |
| 2732 | HFRR_085918 | HFRR_085926 | 11/06/15 | LEG | Motion to Modify the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085918-HFRR_085926.pdf |
| 2733 | HFRR_085927 | HFRR_085929 | 11/06/15 | LEG | Exhibit A - Client Privilege | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085927-HFRR_085929.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2734 | HFRR_085930 | HFRR_085931 | 11/06/15 | LEG | Exhibit B - Post Decisional Documents | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085930-HFRR_085931.pdf |
| 2735 | HFRR_085932 | HFRR_086199 | 11/06/15 | LEG | Exhibit C - Deliberative Process & Withheld | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_085932-HFRR_086199.pdf |
| 2736 | HFRR_086200 | HFRR_086204 | 11/06/15 | LEG | State Petitioners' Joint Motion to Complete the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086200-HFRR_086204.pdf |
| 2737 | HFRR_086205 | HFRR_086222 | 11/06/15 | LEG | State Petitioners' Memorandum in Support of their Joint Motion to Complete the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086205-HFRR_086222.pdf |
| 2738 | HFRR_086223 | HFRR_086223 | 11/06/15 | LEG | Proposed Order Granting State Petitioners' Joint Motion to Complete the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086223-HFRR_086223.pdf |
| 2739 | HFRR_086224 | HFRR_086227 | 11/12/15 | LEG | Notice of Withdrawal of Appearance (S. Terrell) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086224-HFRR_086227.pdf |
| 2740 | HFRR_086228 | HFRR_086235 | 11/12/15 | LEG | Motion to Enlarge Time for Responses to Motions to Complete and Modify Administrative Record and Request for Expedited Briefing and Consideration | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086228-HFRR_086235.pdf |
| 2741 | HFRR_086236 | HFRR_086236 | 11/12/15 | LEG | Proposed Order Granting Motion to Enlarge Time for Responses to Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086236-HFRR_086236.pdf |
| 2742 | HFRR_086237 | HFRR_086237 | 11/12/15 | LEG | Proposed Order Granting Request to Expedite Briefing on Motion to Enlarge Time for Responses to Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086237-HFRR_086237.pdf |
| 2743 | HFRR_086238 | HFRR_086245 | 11/12/15 | LEG | Response to Federal Respondents' Motion Regarding Motions to Complete the Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086238-HFRR_086245.pdf |
| 2744 | HFRR_086246 | HFRR_086252 | 11/13/15 | LEG | State Petitioners' Response in Opposition to Federal Respondents' Motion to Enlarge Time for Responses to Motions to Complete and Modify Administrative Record and Request for Expedited Briefing and Consideration | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086246-HFRR_086252.pdf |
| 2745 | HFRR_086253 | HFRR_086256 | 11/16/15 | LEG | Respondent-Intervenor's Motion for Final Judgment Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086253-HFRR_086256.pdf |
| 2746 | HFRR_086257 | HFRR_086267 | 11/16/15 | LEG | Memorandum in Support of Respondent-Intervenors' Motion for Final Judgment Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086257-HFRR_086267.pdf |
| 2747 | HFRR_086268 | HFRR_086268 | 11/16/15 | LEG | Proposed Order Granting Motion for Final Judgment | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086268-HFRR_086268.pdf |
| 2748 | HFRR_086269 | HFRR_086269 | 11/16/15 | LEG | Proposed Order Staying Proceedings Pending Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086269-HFRR_086269.pdf |
| 2749 | HFRR_086270 | HFRR_086275 | 11/16/15 | LEG | Federal Respondents' Reply in Support of Motion to Enlarge Time for Responding to Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086270-HFRR_086275.pdf |
| 2750 | HFRR_086276 | HFRR_086279 | 11/17/15 | LEG | Order Granting Federal Respondents' Motion to Enlarge Time for Responding to Motions to Complete and Modify Administrative Record (Doc. 140) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086276-HFRR_086279.pdf |
| 2751 | HFRR_086280 | HFRR_086282 | 11/19/15 | LEG | Motion for Admittance Pro Hac Vice - Rebecca Jaffe | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086280-HFRR_086282.pdf |
| 2752 | HFRR_086283 | HFRR_086283 | 11/19/15 | LEG | Proposed Order Granting Motion for Admittance Pro Hac Vice - Rebecca Jaffe | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086283-HFRR_086283.pdf |
| 2753 | HFRR_086284 | HFRR_086285 | 11/19/15 | LEG | Declaration of Rebecca Jaffe | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086284-HFRR_086285.pdf |
| 2754 | HFRR_086286 | HFRR_086286 | 11/19/15 | LEG | Order Granting Motion for Admittance Pro Hac Vice - Rebecca Jaffe | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086286-HFRR_086286.pdf |
| 2755 | HFRR_086287 | HFRR_086289 | 11/27/15 | LEG | Respondent-Intervenor's Notice of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086287-HFRR_086289.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2756 | HFRR_086290 | HFRR_086292 | 11/27/15 | EML | Notice of Fees Received Re Appeal Filed | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_086290-HFRR_086292.pdf |
| 2757 | HFRR_086293 | HFRR_086293 | 11/27/15 | LTR | Notice of Preliminary Record of Appeal Sent to Court of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086293-HFRR_086293.pdf |
| 2758 | HFRR_086294 | HFRR_086382 | 11/27/15 | LEG | Preliminary Record of Appeal and Notice of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086294-HFRR_086382.pdf |
| 2759 | HFRR_086383 | HFRR_086385 | 11/27/15 | LTR | Notice of Appeal Number Assigned by Court of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Appeals for the Tenth Circuit | N/A | HFRR_086383-HFRR_086385.pdf |
| 2760 | HFRR_086386 | HFRR_086389 | 11/27/15 | EML | Notice of Electronic Filing Re: Appeal Deadlines | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_086386-HFRR_086389.pdf |
| 2761 | HFRR_086390 | HFRR_086394 | 11/30/15 | LEG | Federal Respondents' Response to Respondent-Intervenors' Motion for Final Judgment or Stay of District Court Proceedings Pending Final Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086390-HFRR_086394.pdf |
| 2762 | HFRR_086395 | HFRR_086408 | 11/30/15 | LEG | State Petitioners' Joint Response in Opposition to Respondent-Intervenors' Motion for Final Judgment or Stay of District Court Pending Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086395-HFRR_086408.pdf |
| 2763 | HFRR_086409 | HFRR_086419 | 11/30/15 | LEG | Petitioners' Response in Opposition to Respondent-Intervenors' Motion for Premature Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086409-HFRR_086419.pdf |
| 2764 | HFRR_086420 | HFRR_086428 | 11/30/15 | LEG | Federal-Respondents' Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086420-HFRR_086428.pdf |
| 2765 | HFRR_086429 | HFRR_086429 | 12/01/15 | LEG | Proposed Order Granting Federal Respondents' Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086429-HFRR_086429.pdf |
| 2766 | HFRR_086430 | HFRR_086441 | 12/07/15 | LEG | Respondent-Intervenors' Reply in Support of Motion for Final Judgment or Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_08430-HFRR_086441.pdf |
| 2767 | HFRR_086442 | HFRR_086444 | 12/07/15 | LEG | Transcript Order Form Re: Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086442-HFRR_086444.pdf |
| 2768 | HFRR_086445 | HFRR_086447 | 12/07/15 | LEG | Entry of Appearance (State of North Dakota) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086445-HFRR_086447.pdf |
| 2769 | HFRR_086448 | HFRR_086451 | 12/08/15 | LEG | Motion to Substitute as Local Counsel (R. Walker) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086448-HFRR_086451.pdf |
| 2770 | HFRR_086452 | HFRR_086455 | 12/08/15 | LEG | Exhibit A - Affidavit of Wayne Stenehjem in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086452-HFRR_086455.pdf |
| 2771 | HFRR_086456 | HFRR_086459 | 12/08/15 | LEG | Exhibit B - Affidavit of Paul Seby in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086456-HFRR_086459.pdf |
| 2772 | HFRR_086460 | HFRR_086463 | 12/08/15 | LEG | Exhibit C - Affidavit of Matthew Sagsveen in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086460-HFRR_086463.pdf |
| 2773 | HFRR_086464 | HFRR_086467 | 12/08/15 | LEG | Exhibit D - Affidavit of Hope Hogan in Support of Motion for Admission Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086464-HFRR_086467.pdf |
| 2774 | HFRR_086468 | HFRR_086469 | 12/08/15 | LEG | Proposed Order on Motion to Substitute Local Counsel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086468-HFRR_086469.pdf |
| 2775 | HFRR_086470 | HFRR_086471 | 12/09/15 | LEG | Order on Motion to Substite Local Counsel (R. Walker) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086470-HFRR_086471.pdf |
| 2776 | HFRR_086472 | HFRR_086474 | 12/09/15 | EML | Notice of Appeal Filed by Sierra Club et al | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_086472-HFRR_086474.pdf |
| 2777 | HFRR_086475 | HFRR_086478 | 12/10/15 | LEG | Notice of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086475-HFRR_086478.pdf |
| 2778 | HFRR_086479 | HFRR_086488 | 12/10/15 | LEG | State Petitioners' Joint Response in Opposition to Federal Respondents' Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086479-HFRR_086488.pdf |
| 2779 | HFRR_086489 | HFRR_086491 | 12/10/15 | LEG | Notice of Withdrawal as Counsel (North Dakota) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086489-HFRR_086491.pdf |
| 2780 | HFRR_086492 | HFRR_086494 | 12/10/15 | LEG | Motion. to Withdraw by L. Caplan (North Dakota) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086492-HFRR_086494.pdf |
| 2781 | HFRR_086495 | HFRR_086495 | 12/10/15 | LEG | Proposed Order Granting Motion to Withdraw as Counsel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086495-HFRR_086495.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2782 | HFRR_086496 | HFRR_086496 | 12/11/15 | LEG | Order Granting Motion to Withdraw as Counsel | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086496-HFRR_086496.pdf |
| 2783 | HFRR_086497 | HFRR_086508 | 12/11/15 | LEG | Response in Opposition to Respondents' Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086497-HFRR_086508.pdf |
| 2784 | HFRR_086509 | HFRR_086512 | 12/11/15 | LEG | Respondent-Intervenors" Response to Federal Respondents' Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086509-HFRR_086512.pdf |
| 2785 | HFRR_086513 | HFRR_086513 | 12/15/15 | LTR | Notice of Appeal (by BLM) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086513-HFRR_086513.pdf |
| 2786 | HFRR_086514 | HFRR_086606 | 12/15/15 | LEG | Preliminary Record of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086514-HFRR_086606.pdf |
| 2787 | HFRR_086607 | HFRR_086613 | 12/17/15 | LEG | Federal Respondents' Reply to State Petitioners' Opposition to Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086607-HFRR_086613.pdf |
| 2788 | HFRR_086614 | HFRR_086616 | 12/15/15 | LTR | Notice of Appeal (filed by BLM) Case No. Assigned 15 8134 | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086614-HFRR_086616.pdf |
| 2789 | HFRR_086617 | HFRR_086622 | 12/17/15 | LEG | Order Denying Motion. for Final Judgment or Stay of District Court Proceedings Pending Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086617-HFRR_086622.pdf |
| 2790 | HFRR_086623 | HFRR_086629 | 12/18/15 | LEG | Federal Respondents' Reply to Industry-Petitioners' Opposition to Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086623-HFRR_086629.pdf |
| 2791 | HFRR_086630 | HFRR_086631 | 12/18/15 | OTH | Transcript Order Form (Rebecca Jaffe) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Rebecca Jaffe | N/A | HFRR_086630-HFRR_086631.pdf |
| 2792 | HFRR_086632 | HFRR_086634 | 12/23/15 | OTH | Transcript Request | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Rebecca Jaffe | N/A | HFRR_086632-HFRR_086634.pdf |
| 2793 | HFRR_086635 | HFRR_086637 | 12/24/15 | EML | Notice of Electronic Filing Re: Appeal Minute Order | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_086635-HFRR_086637.pdf |
| 2794 | HFRR_086638 | HFRR_086640 | 12/29/15 | LEG | Order Denying Motion to Bifurcate and Expedite Briefing on Legal Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086638-HFRR_086640.pdf |
| 2795 | HFRR_086641 | HFRR_086641 | 01/04/16 | LTR | Notice Record Transcript for Appeal 15 8134 Complete | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086641-HFRR_086641.pdf |
| 2796 | HFRR_086642 | HFRR_086642 | 01/04/16 | LTR | Notice Record Transcript for Appeal 15 8126 Complete | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086642-HFRR_086642.pdf |
| 2797 | HFRR_086643 | HFRR_086645 | 01/07/16 | LEG | Notice of Change of Address (M. McGrady & J. Gross) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086643-HFRR_086645.pdf |
| 2798 | HFRR_086646 | HFRR_086654 | 01/08/16 | LEG | Joint Motion to Modify Briefing Schedule for Motions to Complete and Modify Administrative Record and Request for Expedited Consideration | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086646-HFRR_086654.pdf |
| 2799 | HFRR_086655 | HFRR_086656 | 01/08/16 | LEG | Proposed Order Granting Joint Motion to Modify Briefing Schedule for Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086655-HFRR_086656.pdf |
| 2800 | HFRR_086657 | HFRR_086658 | 01/08/16 | LEG | Order Granting Joint Motion to Modify Briefing Schedule for Motions to Complete and Modify Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086657-HFRR_086658.pdf |
| 2801 | HFRR_086659 | HFRR_086660 | 01/19/16 | LTR | Lodging of Corrected Administrative Record in Civil Case No. 15-CV-43-S | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086659-HFRR_086660.pdf |
| 2802 | HFRR_086661 | HFRR_086666 | 01/19/16 | LEG | Federal Respondents' Notice of Lodging of Corrected Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086661-HFRR_086666.pdf |
| 2803 | HFRR_086667 | HFRR_086669 | 01/19/16 | LEG | Certification of the Corrected Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086667-HFRR_086669.pdf |
| 2804 | HFRR_086670 | HFRR_086676 | 02/09/15 | LEG | State Petitioners' Notice Regarding Corrected Administrative Record | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086670-HFRR_086676.pdf |
| 2805 | HFRR_086677 | HFRR_086679 | 02/09/15 | LEG | Notice of Withdrawal of Motion and Intent to File Opening Memorandum on the Merits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086677-HFRR_086679.pdf |
| 2806 | HFRR_086680 | HFRR_086682 | 02/10/15 | EML | Notice of Electronic Filing: Withdrawal of Motions | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_086680-HFRR_086682.pdf |
| 2807 | HFRR_086683 | HFRR_086687 | 02/26/15 | LEG | Notice of Withdrawal of Counsel (C. Reagen) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086683-HFRR_086687.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2808 | HFRR_086688 | HFRR_086759 | 03/04/16 | LEG | Brief in Support of Wyoming, Colorado, and Utah's Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086688-HFRR_086759.pdf |
| 2809 | HFRR_086760 | HFRR_086803 | 03/04/16 | LEG | North Dakota's Opening Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086760-HFRR_086803.pdf |
| 2810 | HFRR_086804 | HFRR_086809 | 03/04/16 | LEG | Motion for Leave to Exceed Page Limit | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086804-HFRR_086809.pdf |
| 2811 | HFRR_086810 | HFRR_086810 | 03/04/16 | LEG | Proposed Order Granting Motion for Leave to Exceed Page Limits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086810-HFRR_086810.pdf |
| 2812 | HFRR_086811 | HFRR_086865 | 03/04/16 | LEG | Opening Memorandum on the Merits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086811-HFRR_086865.pdf |
| 2813 | HFRR_086866 | HFRR_086902 | 03/04/16 | LEG | Ute Indian Tribe of the Uintah and Ouray Reservation Merits Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086866-HFRR_086902.pdf |
| 2814 | HFRR_086903 | HFRR_086906 | 03/07/16 | LEG | Not of Electronic Filing: Court Modified Doc Security | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086903-HFRR_086906.pdf |
| 2815 | HFRR_086907 | HFRR_086907 | 03/07/16 | LEG | Order Granting  Motion for Leave to Exceed Page  Limits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086907-HFRR_086907.pdf |
| 2816 | HFRR_086908 | HFRR_086912 | 03/07/16 | LEG | Motion for Leave to Participate as Amicus Curiae in Support of Petitioners | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086908-HFRR_086912.pdf |
| 2817 | HFRR_086913 | HFRR_086914 | 03/11/16 | LEG | Proposed Order Granting Petroleum Association of Wyoming's Motion for Leave to Participate as Amicus Curiae in Support of Petitioners | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086913-HFRR_086914.pdf |
| 2818 | HFRR_086915 | HFRR_086953 | 03/11/16 | LEG | Brief of Amicus Curiae Petroleum Association of Wyoming in Support of Petitioners | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086915-HFRR_086953.pdf |
| 2819 | HFRR_086954 | HFRR_086958 | 03/15/16 | LEG | Federal Respondents' Motion to File a Consolidated Brief in Response to Briefs from Petitioners IPAA-WEA, North Dakota, and Wyoming-Colorado-Utah | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086954-HFRR_086958.pdf |
| 2820 | HFRR_086959 | HFRR_086959 | 03/15/16 | LEG | Proposed Order Granting Federal Respondents' Motion to File a Consolidated Brief in Response to Briefs from Petitioners IPAA-WEA, North Dakota, and Wyoming-Colorado-Utah | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086959-HFRR_086959.pdf |
| 2821 | HFRR_086960 | HFRR_086961 | 03/15/16 | LEG | Order Denying Petroleum Association of Wyoming's Motion for Leave to Participate as Amicus Curiae in Support of Petitioners (Doc. 195) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086960-HFRR_086961.pdf |
| 2822 | HFRR_086962 | HFRR_086962 | 03/15/16 | LEG | Order Granting Federal Respondents' Unopposed Motion to File a Consolidated Merits Brief in Response to Briefs from Petitioners IPAA-WEA, North Dakota, and Wyoming-Colorado-Utah | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086962-HFRR_086962.pdf |
| 2823 | HFRR_086963 | HFRR_086966 | 03/15/16 | LEG | State of Wyoming's Response to Federal Respondents' Motion to File Over-Length Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086963-HFRR_086966.pdf |
| 2824 | HFRR_086967 | HFRR_086971 | 03/15/16 | LEG | Respondent-Intervenors' Motion for Leave to File Consolidated Response Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086967-HFRR_086971.pdf |
| 2825 | HFRR_086972 | HFRR_086972 | 03/22/16 | LEG | Proposed Order Granting Motion for Leave to File a Consolidated Response Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086972-HFRR_086972.pdf |
| 2826 | HFRR_086973 | HFRR_086977 | 03/22/16 | LEG | Opposition to  Motion to Exceed Page Limit | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086973-HFRR_086977.pdf |
| 2827 | HFRR_086978 | HFRR_086982 | 03/22/16 | LEG | Reply in Support of Respondent-Intervenors' Motion for Leave to File a Consolidated Response Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086978-HFRR_086982.pdf |
| 2828 | HFRR_086983 | HFRR_086983 | 03/24/16 | LEG | Order Granting  Motion to File a Consolidated Response Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086983-HFRR_086983.pdf |
| 2829 | HFRR_086984 | HFRR_087028 | 04/04/16 | LEG | Respondents' Merit Brief in Response to the Ute Tribe of the Uintah and Ouray Reservation's Merits Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_086984-HFRR_087028.pdf |
| 2830 | HFRR_087029 | HFRR_087163 | 04/04/16 | LEG | Respondent-Intervenors' Sierra Club et al.'s Merits Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087029-HFRR_087163.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2831 | HFRR_087164 | HFRR_087288 | 04/04/16 | LEG | Federal Respondents' Merit Brief in Response to Merits Briefs of Industry and State Petitioners | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087164-HFRR_087288.pdf |
| 2832 | HFRR_087289 | HFRR_087292 | 04/13/16 | LEG | Motion to Associate Counsel for Admission Pro Hac Vice for Joel Minor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087289-HFRR_087292.pdf |
| 2833 | HFRR_087293 | HFRR_087294 | 04/13/16 | LEG | Affidavit of Joel Minor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087293-HFRR_087294.pdf |
| 2834 | HFRR_087295 | HFRR_087295 | 04/13/16 | LEG | Proposed Order Granting Motion to Associate Counsel for Admission Pro Hac Vice for Joel Minor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087295-HFRR_087295.pdf |
| 2835 | HFRR_087296 | HFRR_087297 | 04/13/16 | LEG | Order Granting Motion to Associate Counsel for Admission Pro Hac Vice for Joel Minor | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087296-HFRR_087297.pdf |
| 2836 | HFRR_087298 | HFRR_087300 | 04/15/16 | LEG | Notice of Electronic Filing: Joel Minor Pro Hac Vice | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087298-HFRR_087300.pdf |
| 2837 | HFRR_087301 | HFRR_087325 | 04/18/16 | LEG | Reply in Support of Wyoming, Colorado and Utah's Petition for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087301-HFRR_087325.pdf |
| 2838 | HFRR_087326 | HFRR_087340 | 04/18/16 | LEG | North Dakota's Reply Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087326-HFRR_087340.pdf |
| 2839 | HFRR_087341 | HFRR_087370 | 04/18/16 | LEG | Ute Tribe of the Uintah and Ouray Reservation's Reply in Support of its Merits Brief | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087341-HFRR_087370.pdf |
| 2840 | HFRR_087371 | HFRR_087401 | 04/18/16 | LEG | Reply in Support of Petitioners' Arguments on the Merits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087371-HFRR_087401.pdf |
| 2841 | HFRR_087402 | HFRR_087405 | 04/18/16 | LEG | Unopposed Motion for Leave to Exceed Word Limits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087402-HFRR_087405.pdf |
| 2842 | HFRR_087406 | HFRR_087406 | 04/18/16 | LEG | Proposed Order Granting Unopposed Motion for Leave to Exceed Word Limits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087406-HFRR_087406.pdf |
| 2843 | HFRR_087407 | HFRR_087407 | 04/18/16 | LEG | Order Granting Unopposed Motion for Leave to Exceed Word Limits | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087407-HFRR_087407.pdf |
| 2844 | HFRR_087408 | HFRR_087410 | 04/25/16 | LEG | Respondent-Intervenor Sierra Club's Notice of Change of Address | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087408-HFRR_087410.pdf |
| 2845 | HFRR_087411 | HFRR_087417 | 04/27/16 | LEG | Respondent-Intervenors' Notice of Supplemental Authority Regarding Peer-Reviewed Pavillion, Wyoming Study | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087411-HFRR_087417.pdf |
| 2846 | HFRR_087418 | HFRR_087448 | 04/27/16 | EXT | Exhibits A-C: External Articles | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Environmental Science and Technology | N/A | HFRR_087418-HFRR_087448.pdf |
| 2847 | HFRR_087449 | HFRR_087453 | 04/27/16 | LEG | Petitioner States of Wyoming, Colorado, and Utah's Response to Respondent-Intervenors' Notice of Supplemental Authority | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087449-HFRR_087453.pdf |
| 2848 | HFRR_087454 | HFRR_087458 | 05/03/16 | LEG | Respondent-Intervenors' Reply re: Notice of Supplemental Authority Regarding Peer Reviewed Pavillion, Wyoming Study | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087454-HFRR_087458.pdf |
| 2849 | HFRR_087459 | HFRR_087485 | 06/21/16 | LEG | Order on Petitions for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087459-HFRR_087485.pdf |
| 2850 | HFRR_087486 | HFRR_087487 | 06/22/16 | LEG | Judgment | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087486-HFRR_087487.pdf |
| 2851 | HFRR_087488 | HFRR_087489 | 06/22/16 | LEG | Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087488-HFRR_087489.pdf |
| 2852 | HFRR_087490 | HFRR_087493 | 06/24/16 | LEG | Notice of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087490-HFRR_087493.pdf |
| 2853 | HFRR_087494 | HFRR_087494 | 06/24/16 | LTR | Court Notice of Preliminary Record of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087494-HFRR_087494.pdf |
| 2854 | HFRR_087495 | HFRR_087529 | 06/24/16 | LEG | Order on Petitions for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087495-HFRR_087529.pdf |
| 2855 | HFRR_087530 | HFRR_087590 | 06/24/16 | LEG | Public Docket Sheet | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087530-HFRR_087590.pdf |
| 2856 | HFRR_087591 | HFRR_087625 | 06/24/16 | LEG | Prelim Record on Appeal Including Order on Petitions for Review of Final Agency Action | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087591-HFRR_087625.pdf |
| 2857 | HFRR_087626 | HFRR_087628 | 06/24/16 | LEG | Respondent-Intervenors' Notice of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087626-HFRR_087628.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS
**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2858 | HFRR_087629 | HFRR_087632 | 06/27/16 | LEG | Notice of Electronic Filing: Appeal Fees Paid | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087629-HFRR_087632.pdf |
| 2859 | HFRR_087633 | HFRR_087635 | 06/27/16 | LEG | Notice Appeal Case No# Assigned | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087633-HFRR_087635.pdf |
| 2860 | HFRR_087636 | HFRR_087636 | 06/27/16 | LTR | Preliminary Record on Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087636-HFRR_087636.pdf |
| 2861 | HFRR_087637 | HFRR_087670 | 06/21/16 | LEG | Prelim Record on Appeal and Notice of Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087637-HFRR_087670.pdf |
| 2862 | HFRR_087671 | HFRR_087704 | 06/28/16 | LEG | Public Docket Sheet | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087671-HFRR_087704.pdf |
| 2863 | HFRR_087705 | HFRR_087706 | 06/28/16 | LEG | Federal Respondents' Transcript Order Form | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087705-HFRR_087706.pdf |
| 2864 | HFRR_087707 | HFRR_087709 | 06/29/16 | LEG | Transmittal Letter Re: Respondent-Intervenors' Appeal 16-8069 | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087707-HFRR_087709.pdf |
| 2865 | HFRR_087710 | HFRR_087713 | 06/30/16 | LEG | Notice of Electronic Filing Re: Federal Respondent's Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087710-HFRR_087713.pdf |
| 2866 | HFRR_087714 | HFRR_087715 | 06/30/16 | LEG | Respondent-Intervenors' Transcript Order Form | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087714-HFRR_087715.pdf |
| 2867 | HFRR_087716 | HFRR_087719 | 07/01/16 | LEG | Notice of Electronic Filing Re: Respondent-Intervenors' Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087716-HFRR_087719.pdf |
| 2868 | HFRR_087720 | HFRR_087732 | 07/06/16 | LEG | Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087720-HFRR_087732.pdf |
| 2869 | HFRR_087733 | HFRR_087736 | 07/06/16 | LEG | North Dakota's Motion for Extension of Time to File Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087733-HFRR_087736.pdf |
| 2870 | HFRR_087737 | HFRR_087737 | 07/06/16 | LEG | Proposed Order Regarding North Dakota's Motion for Extension of Time to File Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087737-HFRR_087737.pdf |
| 2871 | HFRR_087738 | HFRR_087738 | 07/06/16 | LEG | Order Granting North Dakota's Motion for Extension of Time to File Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087738-HFRR_087738.pdf |
| 2872 | HFRR_087739 | HFRR_087743 | 07/13/16 | LEG | North Dakota Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087739-HFRR_087743.pdf |
| 2873 | HFRR_087744 | HFRR_087747 | 07/13/16 | LEG | Order Re: Mandate Re: 15-8126 Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087744-HFRR_087747.pdf |
| 2874 | HFRR_087748 | HFRR_087752 | 07/13/16 | LEG | Mandate Re: 15-8126 Appeal | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087748-HFRR_087752.pdf |
| 2875 | HFRR_087753 | HFRR_087753 | 07/13/16 | LEG | Order on Mandate Vacating Order Granting Preliminary Injunction | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087753-HFRR_087753.pdf |
| 2876 | HFRR_087754 | HFRR_087754 | 07/20/16 | LTR | Court Letter Re: Appeal (16-8068 & 16-8069) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087754-HFRR_087754.pdf |
| 2877 | HFRR_087755 | HFRR_087758 | 07/20/16 | EML | Notice of Electronic Filing - Record Complete Re: Appeal (16 8068 & 16 8069) | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | Eleanor Greer | N/A | HFRR_087755-HFRR_087758.pdf |
| 2878 | HFRR_087759 | HFRR_087770 | 07/21/16 | LEG | Federal Respondents' Objection to Industry Petitioner's Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087759-HFRR_087770.pdf |
| 2879 | HFRR_087771 | HFRR_087782 | 07/27/16 | LEG | Federal Respondents' Objection to North Dakota Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087771-HFRR_087782.pdf |
| 2880 | HFRR_087783 | HFRR_087791 | 07/27/16 | LEG | Industry Petitioner's Response to Federal Respondents' Objections to Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087783-HFRR_087791.pdf |
| 2881 | HFRR_087792 | HFRR_087795 | 07/27/16 | LEG | Declaration of Michael Burgess | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087792-HFRR_087795.pdf |
| 2882 | HFRR_087796 | HFRR_087804 | 07/27/16 | LEG | Exhibit to Declaration of Michael Burgess | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087796-HFRR_087804.pdf |
| 2883 | HFRR_087805 | HFRR_087813 | 08/01/16 | LEG | North Dakota's Response in Support of its Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087805-HFRR_087813.pdf |
| 2884 | HFRR_087814 | HFRR_087816 | 08/12/16 | LEG | Clerk's Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087814-HFRR_087816.pdf |
| 2885 | HFRR_087817 | HFRR_087819 | 08/12/16 | LEG | North Dakota Clerk's Bill of Costs | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. District Court of Wyoming | N/A | HFRR_087817-HFRR_087819.pdf |
| 2886 | HFRR_087820 | HFRR_087821 | 07/27/16 | LEG | Order Re: Case Argued in 10th Cir | Earthjustice Public Comment - Docket 2, No. 15-CV-43-S | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087820-HFRR_087821.pdf |
| 2887 | HFRR_087822 | HFRR_087911 | 11/27/15 | LEG | Notice of Appeal filed: 11/27/2015 | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. District Court of Wyoming | N/A | HFRR_087822-HFRR_087911.pdf |
| 2888 | HFRR_087912 | HFRR_087914 | 11/27/15 | LTR | 15-8126, State of Wyoming, et al v. DOI, et al | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087912-HFRR_087914.pdf |
| 2889 | HFRR_087915 | HFRR_087922 | 12/07/15 | LEG | Docketing Statement | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087915-HFRR_087922.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2890 | HFRR_087923 | HFRR_087976 | 12/07/15 | LEG | Order on Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. District Court of Wyoming | N/A | HFRR_087923-HFRR_087976.pdf |
| 2891 | HFRR_087977 | HFRR_087980 | 12/07/15 | OTH | Transcript Order Form (Michael Freeman) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Michael Freeman | N/A | HFRR_087977-HFRR_087980.pdf |
| 2892 | HFRR_087981 | HFRR_087983 | 12/07/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Michael Freeman | N/A | HFRR_087981-HFRR_087983.pdf |
| 2893 | HFRR_087984 | HFRR_087985 | 12/08/15 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087984-HFRR_087985.pdf |
| 2894 | HFRR_087986 | HFRR_087987 | 12/08/15 | LEG | Entry of Appearance and Certificate of Interested Parties (WY) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087986-HFRR_087987.pdf |
| 2895 | HFRR_087988 | HFRR_087989 | 12/08/15 | LEG | Entry of Appearance and Certificate of Interested Parties (CO) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087988-HFRR_087989.pdf |
| 2896 | HFRR_087990 | HFRR_087992 | 12/10/15 | LEG | Entry of Appearance and Certificate of Interested Parties (UT) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087990-HFRR_087992.pdf |
| 2897 | HFRR_087993 | HFRR_087995 | 12/10/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087993-HFRR_087995.pdf |
| 2898 | HFRR_087996 | HFRR_087998 | 12/10/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087996-HFRR_087998.pdf |
| 2899 | HFRR_087999 | HFRR_088001 | 12/10/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_087999-HFRR_088001.pdf |
| 2900 | HFRR_088002 | HFRR_088003 | 12/10/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088002-HFRR_088003.pdf |
| 2901 | HFRR_088004 | HFRR_088006 | 12/10/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088004-HFRR_088006.pdf |
| 2902 | HFRR_088007 | HFRR_088007 | 12/22/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088007-HFRR_088007.pdf |
| 2903 | HFRR_088008 | HFRR_088008 | 12/22/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088008-HFRR_088008.pdf |
| 2904 | HFRR_088009 | HFRR_088010 | 12/22/15 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088009-HFRR_088010.pdf |
| 2905 | HFRR_088011 | HFRR_088011 | 01/04/16 | LTR | Transcript Orders | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Stephan Harris | N/A | HFRR_088011-HFRR_088011.pdf |
| 2906 | HFRR_088012 | HFRR_088013 | 01/04/16 | EML | Notice record is complete | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088012-HFRR_088013.pdf |
| 2907 | HFRR_088014 | HFRR_088014 | 01/11/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088014-HFRR_088014.pdf |
| 2908 | HFRR_088015 | HFRR_088018 | 01/19/16 | LEG | Unopposed Motion to Consolidate Appeals | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088015-HFRR_088018.pdf |
| 2909 | HFRR_088019 | HFRR_088021 | 01/20/16 | LEG | Order Re: Consolidation of Appeals | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088019-HFRR_088021.pdf |
| 2910 | HFRR_088022 | HFRR_088030 | 02/08/16 | LEG | Appellant's Joint Motion to Expedite Argument and Consideration of Preliminary-Injunction Appeal | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088022-HFRR_088030.pdf |
| 2911 | HFRR_088031 | HFRR_088084 | 02/08/16 | LEG | Order on Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. District Court of Wyoming | N/A | HFRR_088031-HFRR_088084.pdf |
| 2912 | HFRR_088085 | HFRR_088086 | 02/09/16 | LEG | Order Re: Response to Appellants Joint Motion to Expedite Argument | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088085-HFRR_088086.pdf |
| 2913 | HFRR_088087 | HFRR_088092 | 02/10/16 | LEG | Joint Motion to File Joint Appendix on Reply brief Due Date | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088087-HFRR_088092.pdf |
| 2914 | HFRR_088093 | HFRR_088111 | 02/10/16 | LEG | Industries Appellee's Motion to Dismiss Appeals for Mootness or, in the Alternative Motion for a Stay | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088093-HFRR_088111.pdf |
| 2915 | HFRR_088112 | HFRR_088113 | 02/11/16 | LEG | Order Re: Motion to Dismiss Appeal for Mootness | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088112-HFRR_088113.pdf |
| 2916 | HFRR_088114 | HFRR_088115 | 02/11/16 | EML | Minute Order Filed | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088114-HFRR_088115.pdf |
| 2917 | HFRR_088116 | HFRR_088124 | 02/19/16 | LEG | State Appellee's Response in Opposition to Appellant's Joint Motion to Expedite Argument and Consideration of Preliminary-Injunction Appeal | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088116-HFRR_088124.pdf |
| 2918 | HFRR_088125 | HFRR_088129 | 02/19/16 | LEG | State Appellee's Notice of Joinder of Industry Appellee's Motion to Dismiss Appeals for Mootness or, in the Alternative, Motion for Stay | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088125-HFRR_088129.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2919 | HFRR_088130 | HFRR_088133 | 02/19/16 | LEG | Ute Indian Tribe's Response in Support of Industry's Appellee's Position for a Stay and Abstaining from a Position on the Motion to Dismiss | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088130-HFRR_088133.pdf |
| 2920 | HFRR_088134 | HFRR_088148 | 02/19/16 | LEG | Industry Appellee's Response to Appellants' Joint Motion to Expedite Argument and Consideration of Preliminary Injunction Appeal | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088134-HFRR_088148.pdf |
| 2921 | HFRR_088149 | HFRR_088416 | 02/19/16 | LEG | Exhibit A - Transcript of Preliminary Injunction Proceedings | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088149-HFRR_088416.pdf |
| 2922 | HFRR_088417 | HFRR_088436 | 02/19/16 | LEG | Intervenor-Respondent-Appellants' Response in Opposition to Motion to Dismiss or for a Stay | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088417-HFRR_088436.pdf |
| 2923 | HFRR_088437 | HFRR_088451 | 02/19/16 | LEG | Federal Respondent-Appellants' Opposition to Industry Petitioner's Motion to Dismiss or Stay Appeal | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088437-HFRR_088451.pdf |
| 2924 | HFRR_088452 | HFRR_088456 | 02/19/16 | LEG | Ute Indian's Memorandum in Support of State Appellees' Response in Opposition to Appellants'' Joint Motion to Expedite Argument and Consideration of Preliminary Injunction Appeal | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088452-HFRR_088456.pdf |
| 2925 | HFRR_088457 | HFRR_088461 | 02/22/16 | LEG | Notice of Errata to Ute Indian Tribe's Memorandum | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088457-HFRR_088461.pdf |
| 2926 | HFRR_088462 | HFRR_088467 | 02/22/16 | LEG | Ute Indian Tribe's Memorandum | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088462-HFRR_088467.pdf |
| 2927 | HFRR_088468 | HFRR_088476 | 02/23/16 | LEG | Industry Appellee's Reply in Support | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088468-HFRR_088476.pdf |
| 2928 | HFRR_088477 | HFRR_088481 | 02/24/16 | LEG | Federal Respondents-Appellants' Reply on Motion | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088477-HFRR_088481.pdf |
| 2929 | HFRR_088482 | HFRR_088487 | 02/24/16 | LEG | Intervenor-Respondent-Appellants' Reply in Support | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088482-HFRR_088487.pdf |
| 2930 | HFRR_088488 | HFRR_088490 | 02/24/16 | LEG | Order Re: Consolidated Appeals | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088488-HFRR_088490.pdf |
| 2931 | HFRR_088491 | HFRR_088492 | 02/24/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088491-HFRR_088492.pdf |
| 2932 | HFRR_088493 | HFRR_088496 | 02/26/16 | LEG | Motion to Withdraw as Counsel | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088493-HFRR_088496.pdf |
| 2933 | HFRR_088497 | HFRR_088500 | 02/29/16 | LEG | Motion to Withdraw as Counsel | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088497-HFRR_088500.pdf |
| 2934 | HFRR_088501 | HFRR_088508 | 03/07/16 | LEG | Intervenor-Respondent-Appellants' Response Regarding Abatement of Appeals | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088501-HFRR_088508.pdf |
| 2935 | HFRR_088509 | HFRR_088512 | 03/07/16 | LEG | Federal Respondents-Appellants' Response to Suggestion of Abatement | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088509-HFRR_088512.pdf |
| 2936 | HFRR_088513 | HFRR_088515 | 03/10/16 | LEG | Order Re: Consolidated Appeals | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088513-HFRR_088515.pdf |
| 2937 | HFRR_088516 | HFRR_088518 | 03/17/16 | LTR | Deferring Joint Appendix | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Department of Justice Environmental & Natural Resources Division | N/A | HFRR_088516-HFRR_088518.pdf |
| 2938 | HFRR_088519 | HFRR_088692 | 03/21/16 | LEG | Intervenor-Respondent-Appellant's Opening Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088519-HFRR_088692.pdf |
| 2939 | HFRR_088693 | HFRR_088694 | 03/21/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088693-HFRR_088694.pdf |
| 2940 | HFRR_088695 | HFRR_088827 | 03/21/16 | LEG | Opening Brief for the Federal Appellants | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088695-HFRR_088827.pdf |
| 2941 | HFRR_088828 | HFRR_089133 | 03/21/16 | LEG | Federal Appellants' Addendum of Legal Authorities | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_088828-HFRR_089133.pdf |
| 2942 | HFRR_089134 | HFRR_089135 | 03/22/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089134-HFRR_089135.pdf |
| 2943 | HFRR_089136 | HFRR_089142 | 04/07/16 | LEG | State Appellees' Unopposed Motion for Extensions of Time to File Response Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089136-HFRR_089142.pdf |
| 2944 | HFRR_089143 | HFRR_089144 | 04/08/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089143-HFRR_089144.pdf |
| 2945 | HFRR_089145 | HFRR_089146 | 04/08/16 | LEG | Order Re: Motion for 30-Day Extension | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089145-HFRR_089146.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2946 | HFRR_089147 | HFRR_089154 | 04/08/16 | LEG | Joint Motion to Reset Deadlines | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089147-HFRR_089154.pdf |
| 2947 | HFRR_089155 | HFRR_089156 | 04/11/16 | LEG | Order Re: Joint Motion to Reset Deadlines for Response and Reply Briefs | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089155-HFRR_089156.pdf |
| 2948 | HFRR_089157 | HFRR_089159 | 04/25/16 | LEG | Notice of Change of Address | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089157-HFRR_089159.pdf |
| 2949 | HFRR_089160 | HFRR_089443 | 05/25/16 | LEG | Response Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089160-HFRR_089443.pdf |
| 2950 | HFRR_089444 | HFRR_089500 | 05/25/16 | LEG | Brief of Intervenor-Appellee North Dakota | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089444-HFRR_089500.pdf |
| 2951 | HFRR_089501 | HFRR_089574 | 05/25/16 | LEG | Industry Petitioners-Appellees' Response Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089501-HFRR_089574.pdf |
| 2952 | HFRR_089575 | HFRR_089635 | 05/25/16 | LEG | Response Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089575-HFRR_089635.pdf |
| 2953 | HFRR_089636 | HFRR_089637 | 05/26/16 | LTR | Letter about deficient briefs | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089636-HFRR_089637.pdf |
| 2954 | HFRR_089638 | HFRR_089639 | 05/26/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089638-HFRR_089639.pdf |
| 2955 | HFRR_089640 | HFRR_089675 | 06/01/16 | LEG | Brief for Amicus Curiae | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089640-HFRR_089675.pdf |
| 2956 | HFRR_089676 | HFRR_089677 | 06/01/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089676-HFRR_089677.pdf |
| 2957 | HFRR_089678 | HFRR_089679 | 06/01/16 | LEG | Entry of Appearance | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089678-HFRR_089679.pdf |
| 2958 | HFRR_089680 | HFRR_089729 | 06/01/16 | LEG | Amicus Curiae Brief in Support of Appellees Urging Affirmance | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089680-HFRR_089729.pdf |
| 2959 | HFRR_089730 | HFRR_089736 | 06/01/16 | LEG | Motion to Leave to Participate as Amicus Curiae in Support of Appellees | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089730-HFRR_089736.pdf |
| 2960 | HFRR_089737 | HFRR_089738 | 06/01/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089737-HFRR_089738.pdf |
| 2961 | HFRR_089739 | HFRR_089774 | 06/02/16 | LEG | Brief for Amicus Curiae | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089739-HFRR_089774.pdf |
| 2962 | HFRR_089775 | HFRR_089781 | 06/01/16 | LEG | Motion to Leave to Participate as Amicus Curiae in Support of Appellees | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089775-HFRR_089781.pdf |
| 2963 | HFRR_089782 | HFRR_089783 | 06/06/16 | LEG | Order Re: Motion for Leave to Participate as Amicus Curiae | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089782-HFRR_089783.pdf |
| 2964 | HFRR_089784 | HFRR_089833 | 06/06/16 | LEG | Amicus Curiae Brief in Support of Appellees Urging Affirmance | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089784-HFRR_089833.pdf |
| 2965 | HFRR_089834 | HFRR_089835 | 06/06/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089834-HFRR_089835.pdf |
| 2966 | HFRR_089836 | HFRR_090133 | 06/15/16 | LEG | Joint Appendix Volume 1 - Civil Docket for Case No. 2:15-CV-00041-SWS | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_089836-HFRR_090133.pdf |
| 2967 | HFRR_090134 | HFRR_090408 | 06/15/16 | LEG | Joint Appendix Volume 2 - Memorandum in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_090134-HFRR_090408.pdf |
| 2968 | HFRR_090409 | HFRR_090681 | 06/15/16 | LEG | Joint Appendix Volume 3 - Respondents' Brief in Opposition to Wyoming's and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_090409-HFRR_090681.pdf |
| 2969 | HFRR_090682 | HFRR_090978 | 06/15/16 | LEG | Joint Appendix Volume 4 - Western Energy Alliance: The Voice of the Industry in the West | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Western Energy Alliance | N/A | HFRR_090682-HFRR_090978.pdf |
| 2970 | HFRR_090979 | HFRR_091274 | 06/15/16 | LEG | Joint Appendix Volume 5 - Transcript of Preliminary Injunction Hearing | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_090979-HFRR_091274.pdf |
| 2971 | HFRR_091275 | HFRR_091522 | 06/15/16 | LEG | Joint Appendix Volume 6 - Notice of Conventional Filing of Selections from Administrative Record | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_091275-HFRR_091522.pdf |
| 2972 | HFRR_091523 | HFRR_091808 | 06/15/16 | OTH | Joint Appendix Volume 7 - State Oil and Natural Gas Regulations | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Department of Energy | N/A | HFRR_091523-HFRR_091808.pdf |
| 2973 | HFRR_091809 | HFRR_092061 | 06/15/16 | OTH | Joint Appendix Volume 8 - Proceedings of the Technical Workshops for the Hydraulic Fracturing Study | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Environmental Protection Agency (EPA) | N/A | HFRR_091809-HFRR_092061.pdf |
| 2974 | HFRR_092062 | HFRR_092357 | 06/15/16 | OTH | Joint Appendix Volume 9 - Hydraulic Fracturing 101 | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | George King | N/A | HFRR_092062-HFRR_092357.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 2975 | HFRR_092358 | HFRR_092636 | 06/15/16 | BPD | Joint Appendix Volume 10 - Industry Stakeholder Meeting to Discuss the BLM's Proposed Hydraulic Fracturing Rule | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Bureau of Land Management (BLM) | N/A | HFRR_092358-HFRR_092636.pdf |
| 2976 | HFRR_092637 | HFRR_092857 | 06/15/16 | OTH | Joint Appendix Volume 11 - The State of State Shale Gas Regulation | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Resources for the Future | N/A | HFRR_092637-HFRR_092857.pdf |
| 2977 | HFRR_092858 | HFRR_093148 | 06/17/16 | LTR | Joint Appendix Volume 12 - Comments on BLM's Hydraulic Fracturing Rulemaking Proposal | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Independent Petroleum Association of America and Western Energy Alliance | N/A | HFRR_092858-HFRR_093148.pdf |
| 2978 | HFRR_093149 | HFRR_093407 | 06/15/16 | LTR | Joint Appendix Volume 13 - Comments regarding the Revised Proposed Hydraulic Fracturing Rule | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | High Country Citizens' Alliance | N/A | HFRR_093149-HFRR_093407.pdf |
| 2979 | HFRR_093408 | HFRR_093699 | 06/15/16 | BPD | Joint Appendix Volume 14 - Economic Analysis for Hydraulic Fracturing Rule | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Bureau of Land Management (BLM) | N/A | HFRR_093408-HFRR_093699.pdf |
| 2980 | HFRR_093700 | HFRR_093991 | 06/15/16 | BPD | Joint Appendix Volume 15 - Environmental Assessment | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Bureau of Land Management (BLM) | N/A | HFRR_093700-HFRR_093991.pdf |
| 2981 | HFRR_093992 | HFRR_094208 | 06/15/16 | LEG | Joint Appendix Volume 16 - Memorandum for the Special Assistant to the Counselor | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_093992-HFRR_094208.pdf |
| 2982 | HFRR_094209 | HFRR_094487 | 06/15/16 | LTR | Joint Appendix Volume 17 - Comments to BLM's Proposed Rule to Regulate Hydraulic Fracturing | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | Devon Energy Corporation | N/A | HFRR_094209-HFRR_094487.pdf |
| 2983 | HFRR_094488 | HFRR_094754 | 06/15/16 | LTR | Joint Appendix Volume 18 - Comments to BLM's Hydraulic Fracturing Revised Rule | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | The American Petroleum Institute (API) | N/A | HFRR_094488-HFRR_094754.pdf |
| 2984 | HFRR_094755 | HFRR_094840 | 06/15/16 | OTH | Joint Appendix Volume 19 - The Environmental and Occupational Health Impacts of High-Volume Hydraulic Fracturing of Unconventional Gas Reserves | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | American Public Health Association | N/A | HFRR_094755-HFRR_094840.pdf |
| 2985 | HFRR_094841 | HFRR_095099 | 06/15/16 | LEG | Joint Appendix Volume 13 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_094841-HFRR_095099.pdf |
| 2986 | HFRR_095100 | HFRR_095102 | 06/15/16 | LEG | Entry of Appearance and Certificate of Interested Parties (R Sher) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_095100-HFRR_095102.pdf |
| 2987 | HFRR_095103 | HFRR_095107 | 06/17/16 | LTR | Appendix Received does not Comply | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_095103-HFRR_095107.pdf |
| 2988 | HFRR_095108 | HFRR_095405 | 06/17/16 | LEG | Joint Appendix Volume 1 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_095108-HFRR_095405.pdf |
| 2989 | HFRR_095406 | HFRR_095680 | 06/17/16 | LEG | Joint Appendix Volume 2 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_095406-HFRR_095680.pdf |
| 2990 | HFRR_095681 | HFRR_095953 | 06/17/16 | LEG | Joint Appendix Volume 3 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_095681-HFRR_095953.pdf |
| 2991 | HFRR_095954 | HFRR_096250 | 06/17/16 | LEG | Joint Appendix Volume 4 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_095954-HFRR_096250.pdf |
| 2992 | HFRR_096251 | HFRR_096546 | 06/17/16 | LEG | Joint Appendix Volume 5 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_096251-HFRR_096546.pdf |
| 2993 | HFRR_096547 | HFRR_096794 | 06/17/16 | LEG | Joint Appendix Volume 6 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_096547-HFRR_096794.pdf |
| 2994 | HFRR_096795 | HFRR_097080 | 06/17/16 | LEG | Joint Appendix Volume 7 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_096795-HFRR_097080.pdf |
| 2995 | HFRR_097081 | HFRR_097333 | 06/17/16 | LEG | Joint Appendix Volume 8 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_097081-HFRR_097333.pdf |
| 2996 | HFRR_097334 | HFRR_097629 | 06/17/16 | LEG | Joint Appendix Volume 9 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_097334-HFRR_097629.pdf |
| 2997 | HFRR_097630 | HFRR_097908 | 06/17/16 | LEG | Joint Appendix Volume 10 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_097630-HFRR_097908.pdf |
| 2998 | HFRR_097909 | HFRR_098129 | 06/17/16 | LEG | Joint Appendix Volume 11 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_097909-HFRR_098129.pdf |
| 2999 | HFRR_098130 | HFRR_098420 | 06/17/16 | LEG | Joint Appendix Volume 12 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_098130-HFRR_098420.pdf |
| 3000 | HFRR_098421 | HFRR_098679 | 06/17/16 | LEG | Joint Appendix Volume 13 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_098421-HFRR_098679.pdf |
| 3001 | HFRR_098680 | HFRR_098971 | 06/17/16 | LEG | Joint Appendix Volume 14 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_098680-HFRR_098971.pdf |
| 3002 | HFRR_098972 | HFRR_099263 | 06/17/16 | LEG | Joint Appendix Volume 15 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_098972-HFRR_099263.pdf |
| 3003 | HFRR_099264 | HFRR_099480 | 06/17/16 | LEG | Joint Appendix Volume 16 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_099264-HFRR_099480.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3004 | HFRR_099481 | HFRR_099759 | 06/17/16 | LEG | Joint Appendix Volume 17 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_099481-HFRR_099759.pdf |
| 3005 | HFRR_099760 | HFRR_100026 | 06/17/16 | LEG | Joint Appendix Volume 18 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_099760-HFRR_100026.pdf |
| 3006 | HFRR_100027 | HFRR_100112 | 06/17/16 | LEG | Joint Appendix Volume 19 (Corrected) | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100027-HFRR_100112.pdf |
| 3007 | HFRR_100113 | HFRR_100114 | 06/17/16 | EML | Notice of Docket Activity Re: Correct Appendix Filed | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100113-HFRR_100114.pdf |
| 3008 | HFRR_100115 | HFRR_100171 | 06/20/16 | LEG | Intervenor-Respondent-Appellants' Reply Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100115-HFRR_100171.pdf |
| 3009 | HFRR_100172 | HFRR_100214 | 06/20/16 | LEG | Reply Brief for the Federal Appellants | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100172-HFRR_100214.pdf |
| 3010 | HFRR_100215 | HFRR_100224 | 06/24/16 | LEG | Motion to Dismiss Appeal as Moot | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100215-HFRR_100224.pdf |
| 3011 | HFRR_100225 | HFRR_100252 | 06/24/16 | LEG | Exhibit A - Order on Petitions for Review of Final Agency Action | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100225-HFRR_100252.pdf |
| 3012 | HFRR_100253 | HFRR_100254 | 06/24/16 | LEG | Order Re: Motion to Dismiss Appeal as Moot | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100253-HFRR_100254.pdf |
| 3013 | HFRR_100255 | HFRR_100258 | 06/28/16 | LEG | Federal Respondents-Appellants' Notice of Non-Opposition to Motion to Dismiss | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100255-HFRR_100258.pdf |
| 3014 | HFRR_100259 | HFRR_100431 | 06/28/16 | LEG | Intervenor-Respondent-Appellants' Corrected Opening Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100259-HFRR_100431.pdf |
| 3015 | HFRR_100432 | HFRR_100433 | 06/28/16 | LEG | Order Re: Notice of Non-Opposition to Motion to Dismiss | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100432-HFRR_100433.pdf |
| 3016 | HFRR_100434 | HFRR_100437 | 06/30/16 | LEG | Intervenor-Respondent-Appellant's Notice of Errata Re Corrected Opening Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100434-HFRR_100437.pdf |
| 3017 | HFRR_100438 | HFRR_100439 | 06/30/16 | LEG | Exhibit A - Statement of Related Cases | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100438-HFRR_100439.pdf |
| 3018 | HFRR_100440 | HFRR_100453 | 06/30/16 | LEG | Intervenor-Respondent-Appellants' Response to Motion to Dismiss Appeal as Moot and Cross-Motion to Vacate Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100440-HFRR_100453.pdf |
| 3019 | HFRR_100454 | HFRR_100508 | 06/30/16 | LEG | Exhibit A - Order on Motions for Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100454-HFRR_100508.pdf |
| 3020 | HFRR_100509 | HFRR_100511 | 06/30/16 | LEG | Order Re: Intervenor-Respondent-Appellant's Response due 7.7.16 | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100509-HFRR_100511.pdf |
| 3021 | HFRR_100512 | HFRR_100585 | 06/30/16 | LEG | Industry Petitioners-Appellees' Corrected Response Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100512-HFRR_100585.pdf |
| 3022 | HFRR_100586 | HFRR_100659 | 06/30/16 | LEG | Industry Petitioners-Appellees' Corrected Response Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100586-HFRR_100659.pdf |
| 3023 | HFRR_100660 | HFRR_100943 | 07/01/16 | LEG | Response Brief of Appellees | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100660-HFRR_100943.pdf |
| 3024 | HFRR_100944 | HFRR_101005 | 07/01/16 | LEG | Final Corrected Response Brief | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_100944-HFRR_101005.pdf |
| 3025 | HFRR_101006 | HFRR_101063 | 07/01/16 | LEG | Brief of Intervenor-Appellee North Dakota | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101006-HFRR_101063.pdf |
| 3026 | HFRR_101064 | HFRR_101073 | 07/07/16 | LEG | State Appellees' Reply in Support of Motion to Dismiss Appeal as Moot and Response to Cross-Motion to Vacate Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101064-HFRR_101073.pdf |
| 3027 | HFRR_101074 | HFRR_101087 | 07/07/16 | LEG | Industry Appellees' Response to Request to Vacate Preliminary Injunction Order | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101074-HFRR_101087.pdf |
| 3028 | HFRR_101088 | HFRR_101098 | 07/11/16 | LEG | Intervenor-Respondent-Appellants' Reply in Support of Cross-Motion to Vacate Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101088-HFRR_101098.pdf |
| 3029 | HFRR_101099 | HFRR_101102 | 07/13/16 | LEG | Order Re: Preliminary Injunction | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101099-HFRR_101102.pdf |
| 3030 | HFRR_101103 | HFRR_101107 | 07/13/16 | LTR | Mandate | Earthjustice Public Comment - Docket 3, Appellate Case No. 15-8126 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101103-HFRR_101107.pdf |
| 3031 | HFRR_101108 | HFRR_101201 | 12/15/15 | LTR | Notice of Appeal | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. District Court of Wyoming | N/A | HFRR_101108-HFRR_101201.pdf |
| 3032 | HFRR_101202 | HFRR_101204 | 12/15/15 | LTR | General Docket Letter | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101202-HFRR_101204.pdf |
| 3033 | HFRR_101205 | HFRR_101207 | 12/15/15 | EML | Notice of Electronic Filing Re: Deadlines | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101205-HFRR_101207.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3034 | HFRR_101208 | HFRR_101210 | 12/16/15 | LEG | Entry of Appearance and Certificate of Interested Parties (Michael Freeman) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101208-HFRR_101210.pdf |
| 3035 | HFRR_101211 | HFRR_101212 | 12/21/15 | LEG | Entry of Appearance and Certificate of Interested Parties (N. DiMascio) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101211-HFRR_101212.pdf |
| 3036 | HFRR_101213 | HFRR_101214 | 12/22/15 | LEG | Entry of Appearance and Certificate of Interested Parties (P. Seby) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101213-HFRR_101214.pdf |
| 3037 | HFRR_101215 | HFRR_101215 | 12/22/15 | LEG | Entry of Appearance and Certificate of Interested Parties (J. Gross & M. McGrady) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101215-HFRR_101215.pdf |
| 3038 | HFRR_101216 | HFRR_101216 | 12/22/15 | LEG | Entry of Appearance and Certificate of Interested Parties (J. Robinson Jr) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101216-HFRR_101216.pdf |
| 3039 | HFRR_101217 | HFRR_101218 | 12/23/15 | LEG | Entry of Appearance and Certificate of Interested Parties (L. Leggette) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101217-HFRR_101218.pdf |
| 3040 | HFRR_101219 | HFRR_101220 | 12/23/15 | LEG | Entry of Appearance and Certificate of Interested Parties (A. Obrecht) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101219-HFRR_101220.pdf |
| 3041 | HFRR_101221 | HFRR_101222 | 12/23/15 | LEG | Entry of Appearance and Certificate of Interested Parties (M. Barron) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101221-HFRR_101222.pdf |
| 3042 | HFRR_101223 | HFRR_101224 | 12/23/15 | LEG | Entry of Appearance and Certificate of Interested Parties (F. Yarger) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101223-HFRR_101224.pdf |
| 3043 | HFRR_101225 | HFRR_101225 | 12/23/15 | LEG | Entry of Appearance and Certificate of Interested Parties (M. Sagsveen) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101225-HFRR_101225.pdf |
| 3044 | HFRR_101226 | HFRR_101228 | 12/13/15 | OTH | Transcript Order Form by Federal Respondents | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101226-HFRR_101228.pdf |
| 3045 | HFRR_101229 | HFRR_101231 | 12/23/15 | LTR | Notice of Deficient Docketing Statement by Federal Respondents | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101229-HFRR_101231.pdf |
| 3046 | HFRR_101232 | HFRR_101233 | 01/02/16 | EML | Minute Order Filed Re: Notice Record Complete | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101232-HFRR_101233.pdf |
| 3047 | HFRR_101234 | HFRR_101292 | 01/12/16 | LEG | Federal Respondents Docketing Statement | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101234-HFRR_101292.pdf |
| 3048 | HFRR_101293 | HFRR_101295 | 12/29/15 | LEG | Entry of Appearance and Certificate of Interested Parties (J. Patterson) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101293-HFRR_101295.pdf |
| 3049 | HFRR_101296 | HFRR_101296 | 01/04/16 | LTR | Notice Record Complete | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101296-HFRR_101296.pdf |
| 3050 | HFRR_101297 | HFRR_101298 | 01/04/16 | EML | Notice of Electronic Filing Re: Open Brief and Appendix Due 2.16.16 | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101297-HFRR_101298.pdf |
| 3051 | HFRR_101299 | HFRR_101359 | 05/25/16 | LEG | Response Brief of Intervenor-Appellee Ute Indian Tribe of the Uintah and Ouray Reservation | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101299-HFRR_101359.pdf |
| 3052 | HFRR_101360 | HFRR_101361 | 06/01/16 | LEG | Entry of Appearance and Certificate of Interested Parties (J. Cavanaugh & S. Lechner) | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101360-HFRR_101361.pdf |
| 3053 | HFRR_101362 | HFRR_101368 | 06/01/16 | LEG | Petroleum Association of Wyoming's Motion for Leave to Participate as Amicus Curiae in Support of Appellees | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101362-HFRR_101368.pdf |
| 3054 | HFRR_101369 | HFRR_101418 | 06/01/16 | LEG | Amicus Curiae Brief of Petroleum Association of Wyoming in Support of Appellees Urging Affirmance | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101369-HFRR_101418.pdf |
| 3055 | HFRR_101419 | HFRR_101425 | 06/01/16 | LEG | Petroleum Association of Wyoming's Motion for Leave to Participate as Amicus Curiae in Support of Appellees | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101419-HFRR_101425.pdf |
| 3056 | HFRR_101426 | HFRR_101427 | 06/01/16 | EML | Entry removed from Docket Re: Amicus Brief | Earthjustice Public Comment - Docket 4, Appellate Case No. 15-8134 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_101426-HFRR_101427.pdf |
| 3057 | HFRR_101428 | HFRR_101524 | 06/27/16 | LTR | Attached Documents | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | Stephan Harris | N/A | HFRR_101428-HFRR_101524.pdf |
| 3058 | HFRR_101525 | HFRR_101527 | 06/27/16 | LTR | Docketed Appeal | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | Elisabeth A. Shumaker, Clerk of the Court | N/A | HFRR_101525-HFRR_101527.pdf |
| 3059 | HFRR_101528 | HFRR_101529 | 06/28/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101528-HFRR_101529.pdf |
| 3060 | HFRR_101530 | HFRR_101531 | 06/28/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101530-HFRR_101531.pdf |
| 3061 | HFRR_101532 | HFRR_101533 | 06/28/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101532-HFRR_101533.pdf |
| 3062 | HFRR_101534 | HFRR_101567 | 06/29/16 | LEG | Docketing Statement | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101534-HFRR_101567.pdf |
| 3063 | HFRR_101568 | HFRR_101571 | 06/29/16 | OTH | Transcript Order | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | Rebecca Jaffe | N/A | HFRR_101568-HFRR_101571.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3064 | HFRR_101572 | HFRR_101573 | 06/29/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101572-HFRR_101573.pdf |
| 3065 | HFRR_101574 | HFRR_101575 | 06/29/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101574-HFRR_101575.pdf |
| 3066 | HFRR_101576 | HFRR_101577 | 06/30/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101576-HFRR_101577.pdf |
| 3067 | HFRR_101578 | HFRR_101579 | 06/30/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101578-HFRR_101579.pdf |
| 3068 | HFRR_101580 | HFRR_101581 | 06/30/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101580-HFRR_101581.pdf |
| 3069 | HFRR_101582 | HFRR_101584 | 07/01/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101582-HFRR_101584.pdf |
| 3070 | HFRR_101585 | HFRR_101587 | 07/06/17 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101585-HFRR_101587.pdf |
| 3071 | HFRR_101588 | HFRR_101589 | 07/06/16 | LEG | Order Re: Docketing Statements | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101588-HFRR_101589.pdf |
| 3072 | HFRR_101590 | HFRR_101592 | 07/07/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101590-HFRR_101592.pdf |
| 3073 | HFRR_101593 | HFRR_101594 | 07/11/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101593-HFRR_101594.pdf |
| 3074 | HFRR_101595 | HFRR_101598 | 07/13/16 | LEG | Joint Proposed Briefing Schedule | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101595-HFRR_101598.pdf |
| 3075 | HFRR_101599 | HFRR_101601 | 07/13/16 | LEG | Order Re: Joint Proposed Briefing Schedule | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101599-HFRR_101601.pdf |
| 3076 | HFRR_101602 | HFRR_101603 | 07/14/16 | LTR | Failed to Comply | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | Elisabeth A. Shumaker, Clerk of the Court | N/A | HFRR_101602-HFRR_101603.pdf |
| 3077 | HFRR_101604 | HFRR_101763 | 08/12/16 | LEG | Opening Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101604-HFRR_101763.pdf |
| 3078 | HFRR_101764 | HFRR_101765 | 07/14/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101764-HFRR_101765.pdf |
| 3079 | HFRR_101766 | HFRR_101766 | 07/20/16 | LTR | No Transcripts Ordered for Appeal | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | Stephan Harris | N/A | HFRR_101766-HFRR_101766.pdf |
| 3080 | HFRR_101767 | HFRR_101768 | 07/28/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101767-HFRR_101768.pdf |
| 3081 | HFRR_101769 | HFRR_101869 | 08/12/16 | LEG | Opening Brief for the Federal Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101769-HFRR_101869.pdf |
| 3082 | HFRR_101870 | HFRR_102175 | 08/12/16 | LEG | Addendum of Legal Authorities | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_101870-HFRR_102175.pdf |
| 3083 | HFRR_102176 | HFRR_102475 | 08/12/16 | LEG | Appellants' Appendix Volume 1 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_102176-HFRR_102475.pdf |
| 3084 | HFRR_102476 | HFRR_102751 | 08/12/16 | LEG | Appellants' Appendix Volume 2 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_102476-HFRR_102751.pdf |
| 3085 | HFRR_102752 | HFRR_102980 | 08/12/16 | LEG | Appellants' Appendix Volume 3 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_102752-HFRR_102980.pdf |
| 3086 | HFRR_102981 | HFRR_103278 | 08/12/16 | LEG | Appellants' Appendix Volume 4 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_102981-HFRR_103278.pdf |
| 3087 | HFRR_103279 | HFRR_103448 | 08/12/16 | LEG | Appellants' Appendix Volume 5 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103279-HFRR_103448.pdf |
| 3088 | HFRR_103449 | HFRR_103450 | 08/16/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103449-HFRR_103450.pdf |
| 3089 | HFRR_103451 | HFRR_103452 | 08/17/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103451-HFRR_103452.pdf |
| 3090 | HFRR_103453 | HFRR_103491 | 08/17/16 | LEG | Brief of Interested Public Lands, Natural Resources, Energy, and Administrative Law Professors as Amici Curiae in Support of Respondent-Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103453-HFRR_103491.pdf |
| 3091 | HFRR_103492 | HFRR_103533 | 08/19/16 | LEG | Brief of Amici Curiae Former Officials of the Department of the Interior Supporting Respondents-Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103492-HFRR_103533.pdf |
| 3092 | HFRR_103534 | HFRR_103535 | 08/19/16 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103534-HFRR_103535.pdf |
| 3093 | HFRR_103536 | HFRR_103574 | 08/23/16 | LEG | Brief of Interested Public Lands, Natural Resources, Energy, and Administrative Law Professors as Amici Curiae in Support of Respondent-Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103536-HFRR_103574.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3094 | HFRR_103575 | HFRR_103576 | 08/23/16 | LEG | Notice of Docket Activity | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103575-HFRR_103576.pdf |
| 3095 | HFRR_103577 | HFRR_103578 | 08/23/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103577-HFRR_103578.pdf |
| 3096 | HFRR_103579 | HFRR_103858 | 09/16/16 | LEG | Response Brief of Appellee States of Wyoming, Colorado, and Utah | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103579-HFRR_103858.pdf |
| 3097 | HFRR_103859 | HFRR_103907 | 09/16/16 | LEG | Industry Petitioners-Appellees' Response Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103859-HFRR_103907.pdf |
| 3098 | HFRR_103908 | HFRR_103971 | 09/16/16 | LEG | Response Brief of Intervenor-Appellee Ute Indian Tribe of the Uintah and Ouray Reservation | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103908-HFRR_103971.pdf |
| 3099 | HFRR_103972 | HFRR_104205 | 09/16/16 | LEG | Supplemental Appendix of the Intervenor-Appellee Ute Indian Tribe of the Uintah and Ouray Reservation Volume 1 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_103972-HFRR_104205.pdf |
| 3100 | HFRR_104206 | HFRR_104408 | 09/16/16 | LEG | Supplemental Appendix of the Intervenor-Appellee Ute Indian Tribe of the Uintah and Ouray Reservation Volume 2 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_104206-HFRR_104408.pdf |
| 3101 | HFRR_104409 | HFRR_104637 | 09/16/16 | LEG | Supplemental Appendix of the Intervenor-Appellee Ute Indian Tribe of the Uintah and Ouray Reservation Volume 3 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_104409-HFRR_104637.pdf |
| 3102 | HFRR_104638 | HFRR_104913 | 09/16/16 | LEG | Supplemental Appendix of the Intervenor-Appellee Ute Indian Tribe of the Uintah and Ouray Reservation Volume 4 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_104638-HFRR_104913.pdf |
| 3103 | HFRR_104914 | HFRR_104922 | 09/16/16 | LEG | North Dakota Appendix Index | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_104914-HFRR_104922.pdf |
| 3104 | HFRR_104923 | HFRR_105208 | 09/16/16 | LEG | North Dakota Appendix Volume 1 - Memorandum in Support of Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_104923-HFRR_105208.pdf |
| 3105 | HFRR_105209 | HFRR_105274 | 09/16/16 | LEG | North Dakota Appendix Volume 2 - Memorandum in Support of North Dakota's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_105209-HFRR_105274.pdf |
| 3106 | HFRR_105275 | HFRR_105549 | 09/16/16 | LEG | North Dakota Appendix Volume 3 - Transcript of the Preliminary Injunction Proceedings | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_105275-HFRR_105549.pdf |
| 3107 | HFRR_105550 | HFRR_105833 | 09/16/16 | LEG | North Dakota Appendix Volume 4 - Citations to the Record in Support of Wyoming and Colorado's Motion for Preliminary Injunction | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_105550-HFRR_105833.pdf |
| 3108 | HFRR_105834 | HFRR_106130 | 09/16/16 | LEG | North Dakota Appendix Volume 5 - Opening Memorandum of the Merits | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_105834-HFRR_106130.pdf |
| 3109 | HFRR_106131 | HFRR_106408 | 09/16/16 | LEG | North Dakota Appendix Volume 6 - Fort Belknap Tribal Consultation Regarding Proposed Hydraulic Fracturing | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_106131-HFRR_106408.pdf |
| 3110 | HFRR_106409 | HFRR_106437 | 09/16/16 | LEG | North Dakota Appendix Volume 10 - Comments Regarding BLM Supplemental Notice of Proposed Rulemaking | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_106409-HFRR_106437.pdf |
| 3111 | HFRR_106438 | HFRR_106707 | 09/16/16 | LEG | North Dakota Appendix Volume 7 - Comments on BLM's Hydraulic Fracturing Rulemaking Proposal | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | Independent Petroleum Association of America and Western Energy Alliance | N/A | HFRR_106438-HFRR_106707.pdf |
| 3112 | HFRR_106708 | HFRR_106890 | 09/16/16 | LEG | North Dakota Appendix Volume 8 - Federal Register Hydraulic Fracturing on Federal and Indian Lands | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_106708-HFRR_106890.pdf |
| 3113 | HFRR_106891 | HFRR_107020 | 09/16/16 | LEG | North Dakota Appendix Volume 9 - Comments by Devon Energy Corporation in Response to the BLM's Proposed Rule to Regulate Hydraulic Fracturing on Federal and Indian Lands | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_106891-HFRR_107020.pdf |
| 3114 | HFRR_107021 | HFRR_107072 | 09/16/16 | LEG | Brief of Intervenor-Appellee State of North Dakota (Oral Argument Requested) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107021-HFRR_107072.pdf |
| 3115 | HFRR_107073 | HFRR_107075 | 09/20/16 | LEG | Court Notice of Deficient Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107073-HFRR_107075.pdf |
| 3116 | HFRR_107076 | HFRR_107077 | 09/20/16 | LEG | Court Notice of Deficient Appendix (Re-Send) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107076-HFRR_107077.pdf |
| 3117 | HFRR_107078 | HFRR_107080 | 09/20/16 | LTR | Notice of Deficient Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107078-HFRR_107080.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3118 | HFRR_107081 | HFRR_107087 | 09/20/16 | LEG | Notice of Errata to Supplemental Appendix of Intervenor-Appellee Ute Indian Tribe of the Uintah and Ouray Reservation | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107081-HFRR_107087.pdf |
| 3119 | HFRR_107088 | HFRR_107116 | 09/23/16 | LEG | Brief of the Interested State of Montana, Alaska, Kansas and Texas as Amici Curiae in Support of Appellees | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107088-HFRR_107116.pdf |
| 3120 | HFRR_107117 | HFRR_107158 | 09/23/16 | LEG | Brief for Amicus Curiae the Chamber of Commerce of the United States of America in Support of Appellees and Affirmance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107117-HFRR_107158.pdf |
| 3121 | HFRR_107159 | HFRR_107194 | 09/23/16 | LEG | Brief of Pacific Legal Foundation and Wyoming Liberty Group as Amici Curiae in Support of Appellees and Affirmance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107159-HFRR_107194.pdf |
| 3122 | HFRR_107195 | HFRR_107196 | 09/23/16 | LEG | Entry Removed by Court Re: Pacific Legal and Wyoming Amicus Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107195-HFRR_107196.pdf |
| 3123 | HFRR_107197 | HFRR_107246 | 09/23/16 | LEG | Amicus Curiae Brief of Petroleum Association of Wyoming in Support of Appellees Urging Affirmance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107197-HFRR_107246.pdf |
| 3124 | HFRR_107247 | HFRR_107248 | 09/23/16 | LEG | Entry of Appearance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107247-HFRR_107248.pdf |
| 3125 | HFRR_107249 | HFRR_107250 | 09/23/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107249-HFRR_107250.pdf |
| 3126 | HFRR_107251 | HFRR_107259 | 09/26/16 | LEG | Appellee's Appendix Designations | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107251-HFRR_107259.pdf |
| 3127 | HFRR_107260 | HFRR_107546 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 1 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107260-HFRR_107546.pdf |
| 3128 | HFRR_107547 | HFRR_107613 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 2 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107547-HFRR_107613.pdf |
| 3129 | HFRR_107614 | HFRR_107889 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 3 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107614-HFRR_107889.pdf |
| 3130 | HFRR_107890 | HFRR_108174 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 4 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_107890-HFRR_108174.pdf |
| 3131 | HFRR_108175 | HFRR_108472 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 5 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_108175-HFRR_108472.pdf |
| 3132 | HFRR_108473 | HFRR_108751 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 6 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_108473-HFRR_108751.pdf |
| 3133 | HFRR_108752 | HFRR_109022 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 7 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_108752-HFRR_109022.pdf |
| 3134 | HFRR_109023 | HFRR_109206 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 8 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109023-HFRR_109206.pdf |
| 3135 | HFRR_109207 | HFRR_109337 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 9 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109207-HFRR_109337.pdf |
| 3136 | HFRR_109338 | HFRR_109367 | 09/26/16 | LEG | Appellee's Appendix Designations Volume 10 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109338-HFRR_109367.pdf |
| 3137 | HFRR_109368 | HFRR_109417 | 09/26/16 | LEG | Amicus Curiae Brief of Petroleum Association of Wyoming in Support of Appellees Urging Affirmance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109368-HFRR_109417.pdf |
| 3138 | HFRR_109418 | HFRR_109453 | 09/26/16 | LEG | Brief of Pacific Legal Foundation and Wyoming Liberty Group as Amici Curiae in Support of Appellees and Affirmance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109418-HFRR_109453.pdf |
| 3139 | HFRR_109454 | HFRR_109482 | 09/26/16 | LEG | Brief of the Interested State of Montana, Alaska, Kansas and Texas as Amici Curiae in Support of Appellees | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109454-HFRR_109482.pdf |
| 3140 | HFRR_109483 | HFRR_109485 | 09/26/16 | EML | Notice of Electronic Filing  Re: Entry of Appearance Due by States | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109483-HFRR_109485.pdf |
| 3141 | HFRR_109486 | HFRR_109527 | 09/26/16 | LEG | Brief for Amicus Curiae the Chamber of Commerce of the United States of America in Support of Appellees and Affirmance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109486-HFRR_109527.pdf |
| 3142 | HFRR_109528 | HFRR_109529 | 09/27/16 | EML | Notice of Electronic Filing Re: EOA by US Chamber of Commerce | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109528-HFRR_109529.pdf |
| 3143 | HFRR_109530 | HFRR_109531 | 09/28/16 | LEG | Entry of Appearance and Certificate of Interested Parties (J. Franklin) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109530-HFRR_109531.pdf |
| 3144 | HFRR_109532 | HFRR_109533 | 09/29/16 | LEG | Entry of Appearance and Certificate of Interested Parties (J. Chanay) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109532-HFRR_109533.pdf |

Attorney Work Product / Attorney-Client Communications

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3145 | HFRR_109534 | HFRR_109535 | 09/29/16 | LEG | Duplication - Entry of Appearance and Certificate of Interested Parties (J. Chanay) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109534-HFRR_109535.pdf |
| 3146 | HFRR_109536 | HFRR_109537 | 09/30/16 | EML | Notice of Docket Activity Re: Optional Reply Brief Due 10.14.16 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109536-HFRR_109537.pdf |
| 3147 | HFRR_109538 | HFRR_109577 | 10/07/16 | LEG | Reply Brief for the Federal Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109538-HFRR_109577.pdf |
| 3148 | HFRR_109578 | HFRR_109619 | 10/07/16 | LEG | Intervenor-Respondent-Appellants' Reply Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109578-HFRR_109619.pdf |
| 3149 | HFRR_109620 | HFRR_109627 | 10/07/16 | LEG | Appellants' Unopposed Joint Motion for Leave to File Supplemental Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109620-HFRR_109627.pdf |
| 3150 | HFRR_109628 | HFRR_109769 | 10/07/16 | LEG | Appellants' Join Supplemental Appendix Volume 1 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109628-HFRR_109769.pdf |
| 3151 | HFRR_109770 | HFRR_109802 | 10/07/16 | LEG | Appellants' Join Supplemental Appendix Volume 2 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109770-HFRR_109802.pdf |
| 3152 | HFRR_109803 | HFRR_109944 | 10/07/16 | LEG | Court Granting of Supplemental Appendix Volume 1 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109803-HFRR_109944.pdf |
| 3153 | HFRR_109945 | HFRR_109977 | 10/07/16 | LEG | Court Granting of Supplemental Appendix Volume 2 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109945-HFRR_109977.pdf |
| 3154 | HFRR_109978 | HFRR_109980 | 10/07/16 | EML | Notice of Docket Activity Re: Court's Granting of Supplemental Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109978-HFRR_109980.pdf |
| 3155 | HFRR_109981 | HFRR_109983 | 10/07/16 | LEG | Order Re: Motion for Leave to File Supplemental Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109981-HFRR_109983.pdf |
| 3156 | HFRR_109984 | HFRR_109986 | 10/13/16 | LTR | Court Deficiency Notice | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109984-HFRR_109986.pdf |
| 3157 | HFRR_109987 | HFRR_109988 | 10/13/16 | LEG | Entry of Appearance and Certificate of Interested Parties, State of Montana | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109987-HFRR_109988.pdf |
| 3158 | HFRR_109989 | HFRR_109990 | 10/19/16 | LEG | Entry of Appearance and Certificate of Interested Parties, State of Alaska | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109989-HFRR_109990.pdf |
| 3159 | HFRR_109991 | HFRR_109991 | 10/21/16 | LEG | Entry of Appearance and Certificate of Interested Parties (J. Barker) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109991-HFRR_109991.pdf |
| 3160 | HFRR_109992 | HFRR_109994 | 11/08/16 | EML | Notice of Docket Activity Re: Calendar Notice Sent to Counsel | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109992-HFRR_109994.pdf |
| 3161 | HFRR_109995 | HFRR_109995 | 11/08/16 | LEG | Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109995-HFRR_109995.pdf |
| 3162 | HFRR_109996 | HFRR_109998 | 11/08/16 | LEG | Intervenor-Respondent-Appellant's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109996-HFRR_109998.pdf |
| 3163 | HFRR_109999 | HFRR_109999 | 11/08/16 | LEG | State of North Dakota's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_109999-HFRR_109999.pdf |
| 3164 | HFRR_110000 | HFRR_110000 | 11/10/16 | LEG | Ute Tribe's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110000-HFRR_110000.pdf |
| 3165 | HFRR_110001 | HFRR_110001 | 11/14/16 | LEG | Federal Respondent's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110001-HFRR_110001.pdf |
| 3166 | HFRR_110002 | HFRR_110002 | 11/18/16 | LEG | WEA & IPAA Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110002-HFRR_110002.pdf |
| 3167 | HFRR_110003 | HFRR_110003 | 11/29/16 | LEG | State of Wyoming's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110003-HFRR_110003.pdf |
| 3168 | HFRR_110004 | HFRR_110012 | 12/09/16 | LEG | Appellee's Motion to Allow Longer Argument | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110004-HFRR_110012.pdf |
| 3169 | HFRR_110013 | HFRR_110014 | 12/09/16 | LEG | Proposed Order Granting Appellee's Motion to Allow Longer Argument | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110013-HFRR_110014.pdf |
| 3170 | HFRR_110015 | HFRR_110017 | 01/04/17 | LEG | Order Resetting Oral Argument | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110015-HFRR_110017.pdf |
| 3171 | HFRR_110018 | HFRR_110020 | 01/11/17 | LTR | Notice of Docket Activity Re: Order Resetting Oral Argument | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110018-HFRR_110020.pdf |
| 3172 | HFRR_110021 | HFRR_110021 | 01/11/17 | LEG | Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110021-HFRR_110021.pdf |
| 3173 | HFRR_110022 | HFRR_110024 | 01/11/17 | LEG | Intervenor-Respondent-Appellant's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110022-HFRR_110024.pdf |
| 3174 | HFRR_110025 | HFRR_110025 | 01/11/17 | LEG | State of Wyoming's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110025-HFRR_110025.pdf |
| 3175 | HFRR_110026 | HFRR_110026 | 01/11/17 | LEG | WEA & IPAA Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110026-HFRR_110026.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3176 | HFRR_110027 | HFRR_110027 | 01/11/17 | LEG | State of North Dakota's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110027-HFRR_110027.pdf |
| 3177 | HFRR_110028 | HFRR_110028 | 01/13/17 | LEG | Ute Tribe's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110028-HFRR_110028.pdf |
| 3178 | HFRR_110029 | HFRR_110029 | 01/18/17 | LEG | Federal Respondent's Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110029-HFRR_110029.pdf |
| 3179 | HFRR_110030 | HFRR_110032 | 03/09/17 | LEG | Order Re: Federal Respondents' Filing Statement of Position Due 3.15.17 | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110030-HFRR_110032.pdf |
| 3180 | HFRR_110033 | HFRR_110040 | 03/15/17 | LEG | Federal Appellant's Motion to Continue Argument and Hold Case in Abeyance Pending Administrative Action | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110033-HFRR_110040.pdf |
| 3181 | HFRR_110041 | HFRR_110057 | 03/15/17 | LEG | Intervenor-Respondent-Appellants' Preliminary Response in Opposition to Federal Appellants' Motion to Continue Argument and Hold Case in Abeyance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110041-HFRR_110057.pdf |
| 3182 | HFRR_110058 | HFRR_110085 | 03/15/17 | LEG | Exhibit A - Intervenor-Respondent-Appellants' Reply in Support of Appellants' Joint Motion to Expedite Argument and Consideration of Preliminary-Injunction Appeal | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110058-HFRR_110085.pdf |
| 3183 | HFRR_110086 | HFRR_110088 | 03/16/17 | LEG | Order Vacating Oral Argument and Holding Case in Abeyance | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110086-HFRR_110088.pdf |
| 3184 | HFRR_110089 | HFRR_110091 | 03/16/17 | LTR | Letter Re: Order | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110089-HFRR_110091.pdf |
| 3185 | HFRR_110092 | HFRR_110095 | 03/17/17 | LEG | Order Re: Supplemental Briefing Schedule | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110092-HFRR_110095.pdf |
| 3186 | HFRR_110096 | HFRR_110096 | 03/29/17 | LEG | Entry of Appearance and Certificate of Interested Parties (J. Gunter) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110096-HFRR_110096.pdf |
| 3187 | HFRR_110097 | HFRR_110099 | 04/10/17 | LEG | Motion to Withdraw as Counsel (M. McGrady) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110097-HFRR_110099.pdf |
| 3188 | HFRR_110100 | HFRR_110103 | 04/10/17 | LTR | Notice of Withdrawal of Counsel (N. DiMascio) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110100-HFRR_110103.pdf |
| 3189 | HFRR_110104 | HFRR_110105 | 04/11/17 | LEG | Order Granting Motion to Withdraw as Counsel (M. McGrady) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110104-HFRR_110105.pdf |
| 3190 | HFRR_110106 | HFRR_110107 | 04/11/17 | LEG | Order Granting Motion to Withdraw as Counsel (N. DiMascio) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110106-HFRR_110107.pdf |
| 3191 | HFRR_110108 | HFRR_110156 | 05/05/17 | LEG | Supplemental Brief for the Federal Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110108-HFRR_110156.pdf |
| 3192 | HFRR_110157 | HFRR_110159 | 05/05/17 | LEG | Unopposed Motion to File Supplemental Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110157-HFRR_110159.pdf |
| 3193 | HFRR_110160 | HFRR_110198 | 05/05/17 | LEG | Supplemental Appendix for the Federal Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110160-HFRR_110198.pdf |
| 3194 | HFRR_110199 | HFRR_110201 | 05/05/17 | LEG | Notice of Docket Activity Re: Deadline for Supplemental Briefs by Appellees | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110199-HFRR_110201.pdf |
| 3195 | HFRR_110202 | HFRR_110204 | 05/05/17 | EML | Notice of Docket Activity Re: Deadline for Supplemental Briefs by Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110202-HFRR_110204.pdf |
| 3196 | HFRR_110205 | HFRR_110207 | 05/05/17 | LEG | Order Granting Federal Appellants' Unopposed Motion to File Supplemental Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110205-HFRR_110207.pdf |
| 3197 | HFRR_110208 | HFRR_110246 | 05/05/17 | LEG | Supplemental Appendix for the Federal Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110208-HFRR_110246.pdf |
| 3198 | HFRR_110247 | HFRR_110253 | 06/05/17 | LEG | Supplemental Brief for the Appellee States of Colorado, Utah, and Wyoming | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110247-HFRR_110253.pdf |
| 3199 | HFRR_110254 | HFRR_110276 | 06/05/17 | LEG | Supplemental Brief of Intervenor-Appellee the Ute Indian Tribe of the Uintah and Ouray Reservation | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110254-HFRR_110276.pdf |
| 3200 | HFRR_110277 | HFRR_110284 | 06/05/17 | LEG | Supplemental Brief for the Intervenor-Appellee State of North Dakota | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110277-HFRR_110284.pdf |
| 3201 | HFRR_110285 | HFRR_110370 | 06/05/17 | LEG | Intervenor-Respondent-Appellants' Supplemental Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110285-HFRR_110370.pdf |
| 3202 | HFRR_110371 | HFRR_110380 | 06/05/17 | LEG | Motion for Leave to File Supplemental Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110371-HFRR_110380.pdf |
| 3203 | HFRR_110381 | HFRR_110401 | 06/05/17 | LEG | Supplemental Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110381-HFRR_110401.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3204 | HFRR_110402 | HFRR_110430 | 06/05/17 | LEG | Industry Petitioners-Appellees' Supplemental Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110402-HFRR_110430.pdf |
| 3205 | HFRR_110431 | HFRR_110432 | 06/06/17 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110431-HFRR_110432.pdf |
| 3206 | HFRR_110433 | HFRR_110435 | 06/07/17 | LEG | Order Re: Motion for Leave to File Supplemental Appendix | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110433-HFRR_110435.pdf |
| 3207 | HFRR_110436 | HFRR_110465 | 06/12/17 | LEG | Supplemental Brief of Interested Public Lands, Natural Resources, Energy, and Administrative Law Professors as Amici Curiae in Support of Intervenor-Respondent Appellants | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110436-HFRR_110465.pdf |
| 3208 | HFRR_110466 | HFRR_110488 | 06/12/17 | LEG | Supplemental Brief of Amici Curiae | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110466-HFRR_110488.pdf |
| 3209 | HFRR_110489 | HFRR_110491 | 06/12/17 | EML | Notice of Docket Activity | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110489-HFRR_110491.pdf |
| 3210 | HFRR_110492 | HFRR_110526 | 06/20/17 | LEG | Supplemental Reply Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110492-HFRR_110526.pdf |
| 3211 | HFRR_110527 | HFRR_110532 | 06/20/17 | LEG | Motion for Leave to File Response | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110527-HFRR_110532.pdf |
| 3212 | HFRR_110533 | HFRR_110542 | 06/20/17 | LEG | Supplemental Response to Supplemental Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110533-HFRR_110542.pdf |
| 3213 | HFRR_110543 | HFRR_110548 | 06/21/17 | LEG | Amended Motion for Leave to File Response to Supplemental Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110543-HFRR_110548.pdf |
| 3214 | HFRR_110549 | HFRR_110558 | 06/21/17 | LEG | North Dakota's Supplemental Response to Intervenor-Respondent-Appellants' Supplemental Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110549-HFRR_110558.pdf |
| 3215 | HFRR_110559 | HFRR_110564 | 06/22/17 | LEG | Intervenor-Respondent-Appellants' Response in Opposition to North Dakota's Motion for Leave to File Response | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110559-HFRR_110564.pdf |
| 3216 | HFRR_110565 | HFRR_110565 | 06/27/17 | LEG | Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110565-HFRR_110565.pdf |
| 3217 | HFRR_110566 | HFRR_110567 | 06/27/17 | EML | Notice of Docket Activity Re: Oral Argument | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110566-HFRR_110567.pdf |
| 3218 | HFRR_110568 | HFRR_110568 | 06/27/17 | LEG | Ute Indian Tribe Oral Argument Calendar Notice/Acknowledgment Form (R Sher) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110568-HFRR_110568.pdf |
| 3219 | HFRR_110569 | HFRR_110569 | 06/27/17 | LEG | Ute Indian Tribe Oral Argument Calendar Notice/Acknowledgment Form (J Rasmussen) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110569-HFRR_110569.pdf |
| 3220 | HFRR_110570 | HFRR_110570 | 06/27/17 | LEG | Ute Indian Tribe (R Sher) Oral Argument Calendar Notice/Acknowledgment Form | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110570-HFRR_110570.pdf |
| 3221 | HFRR_110571 | HFRR_110571 | 06/27/17 | LEG | North Dakota Oral Argument Calendar Notice/Acknowledgment Form (P Seby) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110571-HFRR_110571.pdf |
| 3222 | HFRR_110572 | HFRR_110573 | 06/29/17 | LEG | WEA & IPAA Oral Argument Calendar Notice/Acknowledgment Form (M Barron) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110572-HFRR_110573.pdf |
| 3223 | HFRR_110574 | HFRR_110576 | 06/30/17 | LEG | Intervenor-Respondent-Appellants' Oral Argument Calendar Notice/Acknowledgment Form (Michael Freeman) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110574-HFRR_110576.pdf |
| 3224 | HFRR_110577 | HFRR_110577 | 07/06/17 | LEG | Entry of Appearance and Certificate of Interested Parties (James Kaste) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110577-HFRR_110577.pdf |
| 3225 | HFRR_110578 | HFRR_110578 | 07/06/17 | LEG | Oral Argument Calendar Notice/Acknowledgment Form (James Kaste) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110578-HFRR_110578.pdf |
| 3226 | HFRR_110579 | HFRR_110579 | 07/07/17 | LEG | Entry of Appearance and Certificate of Interested Parties (Andrew Mergen) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110579-HFRR_110579.pdf |
| 3227 | HFRR_110580 | HFRR_110580 | 07/07/17 | LEG | Oral Argument Calendar Notice/Acknowledgment Form (Andrew Mergen) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110580-HFRR_110580.pdf |
| 3228 | HFRR_110581 | HFRR_110583 | 07/11/17 | LEG | Order Re: Oral Argument Protocol | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110581-HFRR_110583.pdf |
| 3229 | HFRR_110584 | HFRR_110587 | 07/25/17 | LEG | Notice of Proposed Rule | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110584-HFRR_110587.pdf |
| 3230 | HFRR_110588 | HFRR_110590 | 07/25/17 | LEG | Order Denying North Dakota's Motion for Leave to File Response to Intervenor-Appellant's Supplemental Brief | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110588-HFRR_110590.pdf |

ATTORNEY WORK PRODUCT / ATTORNEY-CLIENT COMMUNICATIONS

**Bureau of Land Management | Hydraulic Fracturing Rescission Rule Administrative Record**

| Document Number | Beginning Bates Number | End Bates Number | Document Date/ Date Received | Record Type | Document Title | Document Source | Author/ From | Bibliographic Citation | File Name |
|---|---|---|---|---|---|---|---|---|---|
| 3231 | HFRR_110591 | HFRR_110591 | 07/26/17 | EML | Request for Audio Recording of Oral Arguments | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | Energy Intelligence | N/A | HFRR_110591-HFRR_110591.pdf |
| 3232 | HFRR_110592 | HFRR_110593 | 07/27/17 | LEG | Order Filed Denying Motion to Release Oral Argument | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110592-HFRR_110593.pdf |
| 3233 | HFRR_110594 | HFRR_110595 | 07/27/17 | LEG | Order Case Argued by Parties | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110594-HFRR_110595.pdf |
| 3234 | HFRR_110596 | HFRR_110600 | 08/30/17 | LEG | Motion to Withdraw as Counsel (R Sher) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110596-HFRR_110600.pdf |
| 3235 | HFRR_110601 | HFRR_110602 | 08/30/17 | LEG | Order Granting Motion to Withdraw as Counsel (R Sher) | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | U.S. Court of Appeals for the Tenth Circuit | N/A | HFRR_110601-HFRR_110602.pdf |
| 3236 | HFRR_110603 | HFRR_110630 | 09/21/17 | LEG | Appeals from the United States District Court for the District of Wyoming | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_110603-HFRR_110630.pdf |
| 3237 | HFRR_110631 | HFRR_110634 | 09/21/17 | LTR | Opinion Cover Letter | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | Elisabeth A. Shumaker, Clerk of the Court | N/A | HFRR_110631-HFRR_110634.pdf |
| 3238 | HFRR_110635 | HFRR_110638 | 09/21/17 | LEG | Judgement | Earthjustice Public Comment - Docket 5, Appellate Case No. 16-8068 | US Court of Appeals for the 10th Circuit | N/A | HFRR_110635-HFRR_110638.pdf |
| 3239 | HFRR_110639 | HFRR_110639 | 06/28/16 | LEG | Notice of Appeal filed: 6/27/16_ $500.00 fee was paid | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Stephan Harris, Clerk of Court | N/A | HFRR_110639-HFRR_110639.pdf |
| 3240 | HFRR_110640 | HFRR_110684 | 06/29/15 | LEG | Civil Docket for Case 2:15-cv-00043-SWS | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | US Court of Appeals for the 10th Circuit | N/A | HFRR_110640-HFRR_110684.pdf |
| 3241 | HFRR_110685 | HFRR_110718 | 06/29/16 | LEG | Order on Petitions for Review of Final Agency Action | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Michael Freeman, Joel Minor, Megan L. Hayes, Nathan Matthews | N/A | HFRR_110685-HFRR_110718.pdf |
| 3242 | HFRR_110719 | HFRR_110721 | 06/29/16 | LTR | General Docket Letter | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Elisabeth A. Shumaker, Clerk of the Court | N/A | HFRR_110719-HFRR_110721.pdf |
| 3243 | HFRR_110722 | HFRR_110724 | 06/29/16 | LTR | Notice of Docket Activity: Civil Case Docketed | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | ca10.uscourts.gov | N/A | HFRR_110722-HFRR_110724.pdf |
| 3244 | HFRR_110725 | HFRR_110726 | 06/30/16 | LEG | Entry of Appearance and Certificate of Interested Parties (L Leggette) | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | L. Poe Leggette | N/A | HFRR_110725-HFRR_110726.pdf |
| 3245 | HFRR_110727 | HFRR_110728 | 06/30/16 | LEG | Entry of Appearance nad Certificate of Interested Parties (M Barron) | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Mark S. Barron | N/A | HFRR_110727-HFRR_110728.pdf |
| 3246 | HFRR_110729 | HFRR_110730 | 06/30/16 | LEG | Entry of Appearance nad Certificate of Interested Parties (A Obrecht) | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Alexander K. Obrecht | N/A | HFRR_110729-HFRR_110730.pdf |
| 3247 | HFRR_110731 | HFRR_110732 | 06/30/16 | LEG | Entry of Appearance and Certificate of Interested Parties | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Melissa Reynolds, Steven Alder, Standford Purser, Tyler R. Green | N/A | HFRR_110731-HFRR_110732.pdf |
| 3248 | HFRR_110733 | HFRR_110741 | 06/30/16 | LEG | Docketing Statement | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Michael Freeman | N/A | HFRR_110733-HFRR_110741.pdf |
| 3249 | HFRR_110742 | HFRR_110770 | 06/21/16 | LEG | Order on Petitions for Review of Final Agency Action and Judgment | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Stephan Harris, Clerk of Court, Darci Smith, Deputy Clerk | N/A | HFRR_110742-HFRR_110770.pdf |
| 3250 | HFRR_110771 | HFRR_110773 | 06/30/16 | LEG | Transcript Order Form (Michael Freeman) | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Michael Freeman | N/A | HFRR_110771-HFRR_110773.pdf |
| 3251 | HFRR_110774 | HFRR_110776 | 06/30/16 | LEG | Entry of Appearance nad Certificate of Interested Parties (Michael Freeman( | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Michael Freeman, Joel Minor | N/A | HFRR_110774-HFRR_110776.pdf |
| 3252 | HFRR_110777 | HFRR_110778 | 07/01/16 | LTR | Minute Order Filed | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | ca10.uscourts.gov | N/A | HFRR_110777-HFRR_110778.pdf |
| 3253 | HFRR_110779 | HFRR_110780 | 07/01/16 | LEG | Entry of Appearance nad Certificate of Interested Parties (P Seby) | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Paul M. Seby | N/A | HFRR_110779-HFRR_110780.pdf |
| 3254 | HFRR_110781 | HFRR_110782 | 07/07/16 | LEG | Entry of Appearance nad Certificate of Interested Parties (J Rassmussen and R Sher) | Earthjustice Public Comment - Docket 6, Appellate Case No. 16-8069 | Jeffrey S. Rasmussen, Rebecca Sher | N/A | HFRR_110781-HFRR_110782.pdf |
| 3255 | HFRR_SUPP1_110783 | HFRR_SUPP1_110784 | 04/25/17 | LEG | Information Memorandum for the Secretary: Briefing Daily Summary April 25,2017 | Bureau of Land Management (BLM) | Western Energy Alliance | N/A | HFRR_SUPP1_110783-HFRR_SUPP1_110784.pdf |
| 3256 | HFRR_SUPP2_110785 | HFRR_SUPP2_110838 | 12/01/17 | BPD | Environmental Assessment Rescinding the 2015 Hydraulic Fracturing on Federal and Indian Lands Rule | Bureau of Land Management (BLM) | Bureau of Land Management (BLM) | N/A | HFRR_SUPP2_110785-HFRR_SUPP2_110838.pdf |

# EXHIBIT C

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | |
|---|---|
| STATE OF CALIFORNIA, et al.,<br><br>    Plaintiffs,<br><br>        v.<br><br>U.S. BUREAU OF LAND<br>MANAGEMENT, et al.<br><br>    Defendants.<br><br>SIERRA CLUB, et al.,<br><br>    Plaintiffs,<br><br>        v.<br><br>RYAN ZINKE, et al.<br><br>    Defendants. | Case No. 4:18-cv-00521-HSG (related)<br><br>Case No. 4:18-cv-00524-HSG (related) |

## DECLARATION OF JOSEPH R. BALASH

I, Joseph R. Balash, declare as follows:

1.      I am currently the Assistant Secretary for Land and Minerals Management of the United

States Department of the Interior in Washington, D.C.  I have more than 20 years of experience

in land and natural resource management.  I served as Commissioner and Deputy Commissioner

of the Alaska Department of Natural Resources, which has management responsibility for a vast

and diverse array of land and water resources.

1

2.      As Assistant Secretary I oversee the policies and activities of the Bureau of Land Management (BLM) and three other bureaus within the Department.  I am responsible for the Department's management and protection of all federal lands and waters and their associated mineral and non-mineral resources.

3.      I am familiar with the BLM's statutory authorities, its oil and gas leasing and operating regulations, and its policies and procedures.  I am familiar with the final rule that the BLM published on March 26, 2015, entitled "Oil and Gas; Hydraulic Fracturing on Federal and Indian Lands."  80 Fed. Reg. 16128 (2015 Rule).  It revised Part 3160 of Title 43 of the Code of Federal Regulations.  After its publication, the 2015 Rule was immediately challenged in court.  I am familiar with the substantive issues raised in that litigation.

4.      I understand the current Administration's policies and priorities relating to the regulation of hydraulic fracturing on Federal and Indian lands.  On March 28, 2017, the President issued Executive Order 13783, entitled, "Promoting Energy Independence and Economic Growth." The Order directed the Secretary of the Interior to review specific rules, including the 2015 Rule, for consistency with the policy set forth in the Order and, if appropriate, take action to suspend, revise, or rescind those rules that are inconsistent with the policy set forth in the Order.  To implement the President's Order, Secretary of the Interior Ryan Zinke issued Order No. 3349, entitled "American Energy Independence," on March 29, 2017.  The Secretary's Order directed the BLM, among other things, to proceed expeditiously in proposing to rescind the 2015 Rule.

5.      On July 25, 2017, the BLM proposed to rescind the 2015 Rule.  The 60-day comment period for the 2017 proposed rule ended on September 25, 2017 (82 FR 34464).  The BLM conducted a thorough analysis of the comments received on the proposed rule and began drafting the final rule, together with the necessary supporting documents.

6.      On December 22, 2017, my staff delivered to me for my review and approval, as appropriate, the final documents for the final rule rescinding the BLM's 2015 Rule.  Specifically, I received copies of the following documents:

a)  The preamble and regulatory amendments for the final rule.

b)  The Regulatory Impact Analysis (RIA), dated December 2017, for the final rule to rescind the 2015 hydraulic fracturing rescission rule.  In conjunction with its review of the 2015 Rule, the BLM analyzed the potential economic implications of implementing the 2015 Rule and the final rule that rescinds the 2015 Rule.  This analysis is documented in the RIA.

c)  The Environmental Assessment (EA) and Finding of No Significant Impact (FONSI).  The BLM prepared an EA to document its examination of the potential environmental impacts that may occur as a result of rescinding the 2015 Rule.  The EA evaluates whether the analyzed actions require preparation of an environmental impact statement (EIS) pursuant to the National Environmental Policy Act of 1969 (NEPA).

7.      I personally reviewed and considered each of the documents referred to in Paragraph 6 above.

8.      Based on my review of the EA and the supporting documents, I determined that rescinding the 2015 Rule and amending the pre-existing regulations to remove the requirement for prior approval of "nonroutine" hydraulic fracturing operations, would not have a significant effect on the quality of the human environment; therefore, an EIS is not required.

9.      I signed the final rule rescinding the 2015 Rule on December 22, 2017.  The Department published the final rule on December 29, 2017.  82 Fed. Reg. 61924 (2017 Rule).

10.     On January 24, 2018, the Plaintiffs filed suit in this Court challenging the 2017 Rule.  On February 4, 2019, the BLM lodged with the Court and served on the parties the first Correct and

3

Amended Record.  In March 2019, it came to my attention that my signature was inadvertently omitted from the signature page of the FONSI that was prepared for the 2017 Rule and that is included in the First Corrected and Amended Record.  Accordingly, on April 2, 2019, I signed the FONSI for the 2017 Rule to correct this error.

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on May 13, 2019, in Washington, D.C.

_____
Joseph R. Balash

4